# EXHIBIT 22

STATE OF CALIFORNIA
RRF-1
(Rev. 09/2017)
IN

MAIL TO:
Registry of Charitable Trusts
P.O. Box 903447
Sacramento, CA 94203-4470
(916) 210-6400

STREET ADDRESS:
1300 I Street
Sacramento, CA 95814
(916) 210-6400

WEBSITE ADDRESS:
www.ag.ca.gov/charities/

DEPARTMENT OF JUSTICE
PAGE 1 of 5

## ANNUAL REGISTRATION RENEWAL FEE REPORT TO ATTORNEY GENERAL OF CALIFORNIA

Sections 12586 and 12587, California Government Code
11 Cal. Code Regs. sections 301-306, 309, 311, and 312

Failure to submit this report annually no later than four months and fifteen after the end of the organization's accounting period may result in the loss of tax exemption and the assessment of a minimum tax of $800, plus interest, and/or fines or filing penalties. Revenue & Taxation Code section 23703; Government Code section 12586.1. IRS extensions will be honored.

(For Registry Use Only)

RECEIVED
Attorney General's Office

NOV 3 0 2020

Registry of Charitable Trusts

Check if:
☐ Change of address
☐ Amended report

**OPENAI INC.**
Name of Organization

List all DBAs and names the organization uses or has used

**3180 18TH ST., SUITE 100**
Address (Number and Street)

**SAN FRANCISCO, CA 94110**
City or Town, State and ZIP Code

**(415) 879-9686**          **ACCOUNTING@OPENAI.COM**
Telephone Number          E-mail Address

State Charity Registration Number  **0253793**

Corporation or Organization No.  **3858313**

Federal Employer ID No.  **81-0861541**

### ANNUAL REGISTRATION RENEWAL FEE SCHEDULE (11 Cal. Code Regs. sections 301-307, 311, and 312)
### Make Check Payable to Department of Justice

| Gross Annual Revenue | Fee | Gross Annual Revenue | Fee | Gross Annual Revenue | Fee |
|---|---|---|---|---|---|
| Less than $25,000 | 0 | Between $100,001 and $250,000 | $50 | Between $1,000,001 and $10 million | $150 |
| Between $25,000 and $100,000 | $25 | Between $250,001 and $1 million | $75 | Between $10,000,001 and $50 million | $225 |
| | | | | Greater than $50 million | $300 |

## PART A — ACTIVITIES

For your most recent full accounting period (beginning _**1/01/19**_ ending _**12/31/19**_ ) list:

Gross Annual Revenue $ _**31,932,729.**_  Noncash Contributions $ _**100,000.**_  Total Assets $ _**31,040,138.**_

Program Expenses $ _**1,956,958.**_    Total Expenses $ _**3,332,917.**_

## PART B — STATEMENTS REGARDING ORGANIZATION DURING THE PERIOD OF THIS REPORT

Note: All questions must be answered. If you answer "yes" to any of the questions below, you must attach a separate page providing an explanation and details for each "yes" response. Please review RRF-1 instructions for information required.

| | | Yes | No |
|---|---|---|---|
| 1 | During this reporting period, were there any contracts, loans, leases or other financial transactions between the organization and any officer, director or trustee thereof, either directly or with an entity in which any such officer, director or trustee had any financial interest? SEE STATEMENT 1 | ☒ | ☐ |
| 2 | During this reporting period, was there any theft, embezzlement, diversion or misuse of the organization's charitable property or funds? | ☐ | ☒ |
| 3 | During this reporting period, were any organization funds used to pay any penalty, fine or judgment? | ☐ | ☒ |
| 4 | During this reporting period, were the services of a commercial fundraiser, fundraising counsel for charitable purposes, or commercial coventurer used? | ☐ | ☒ |
| 5 | During this reporting period, did the organization receive any governmental funding? | ☐ | ☒ |
| 6 | During this reporting period, did the organization hold a raffle for charitable purposes? | ☐ | ☒ |
| 7 | Does the organization conduct a vehicle donation program? | ☐ | ☒ |
| 8 | Did the organization conduct an independent audit and prepare audited financial statements in accordance with generally accepted accounting principles for this reporting period? | ☒ | ☐ |
| 9 | At the end of this reporting period, did the organization hold restricted net assets, while reporting negative unrestricted net assets? | ☐ | ☒ |

I declare under penalty of perjury that I have examined this report, including accompanying documents, and to the best of my knowledge and belief, the content is true, correct and complete, and I am authorized to sign.

| Signature of Authorized Agent | CHRIS CLARK | COO/SEC | 11/16/2020 |
|---|---|---|---|
| | Printed Name | Title | Date |

CAEA9801L  03/19/20

738302
$225

**2019** | **California Statements** | **Page 1**

**OpenAI Inc.** | **81-0861541**

**Statement 1**
**Form RRF-1, Part B, Line 1**
**Financial Transactions**

On March 1, 2019, the Organization contributed tangible and intangible assets to OpenAI L.P. (the "Partnership"), a Delaware limited partnership. The Partnership was formed for the purpose of conducting research activities to further the Organization's charitable, scientific, and educational mission. The Organization's officers and a minority of its directors hold direct or indirect interests in the Partnership. The Organization controls the Partnership through its sole membership in OpenAI G.P., LLC, a Delaware limited liability company that serves as the general partner. A committee of disinterested directors makes all major decisions with respect to the Partnership.

As part of the contribution, the Organization contributed an exclusive license to the Organization's intellectual property developed to date. This license is required in order to allow the Partnership to conduct research activities in furtherance of the Organization's mission. In exchange for the contribution, the Organization received a limited partner interest (separate from and in addition to its controlling general partner interest) with a value commensurate with the contribution. The license was valued using a robust independent appraisal process, and the transaction was approved by a majority of the independent directors of the Organization in compliance with Delaware corporate law and Internal Revenue Code Section 4958.

The Partnership's governing document warns investors that the Partnership exists to advance the Organization's exempt mission and that the general partner (and thus the Organization) has no duty to generate profits for investors. The cover sheet of the partnership agreement states that "It would be wise to view any investment in OpenAI, L.P. in the spirit of a donation..." and states:

The Partnership exists to advance OpenAI, Inc.'s mission of ensuring that safe artificial general intelligence is developed and benefits all of humanity. The General Partner's duty to this mission and the principles advanced in the OpenAI, Inc. Charter take precedence over any obligation to generate a profit. The Partnership may never make a profit, and the General Partner is under no obligation to do so. The General Partner is free to re-invest any or all of the Partnership's cash flow into research and development activities and/or related expenses without any obligation to the Limited Partners.

Pursuant to a collaboration agreement between the Organization and the Partnership, the Partnership is also required to reimburse the Organization for certain expenses incurred in connection with research activities the Organization undertakes or services that the Organization provides in connection with the Partnership's ongoing research.

CT Number: 0253793

| Form **990** | | | |
|---|---|---|---|

**OMB No. 1545-0047**

**2019**

Form **990**
(Rev. January 2020)

**Return of Organization Exempt From Income Tax**
Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)
► Do not enter social security numbers on this form as it may be made public.
► Go to *www.irs.gov/Form990* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**Open to Public Inspection**

**A** For the 2019 calendar year, or tax year beginning _____ , 2019, and ending _____ ,

| **B** Check if applicable: | **C** | **D** Employer identification number |
|---|---|---|
| ☐ Address change | OpenAI Inc. | 81-0861541 |
| ☐ Name change | 3180 18th St., Suite 100 | **E** Telephone number |
| ☐ Initial return | San Francisco, CA 94110 | (415) 879-9686 |
| ☐ Final return/terminated | | |
| ☐ Amended return | | **G** Gross receipts $  31,932,729. |
| ☐ Application pending | **F** Name and address of principal officer: Chris Clark | |

**H(a)** Is this a group return for subordinates? ☐ Yes ☒ No
Same As C Above

**H(b)** Are all subordinates included? ☐ Yes ☐ No
If "No," attach a list. (see instructions)

| **I** Tax-exempt status: | ☒ 501(c)(3) | ☐ 501(c) ( )◄ (insert no.) | ☐ 4947(a)(1) or | ☐ 527 |

| **J** Website: ► openai.com | **H(c)** Group exemption number ► |

| **K** Form of organization: ☒ Corporation ☐ Trust ☐ Association ☐ Other ► | **L** Year of formation: 2015 | **M** State of legal domicile: DE |

## Part I | Summary

**Activities & Governance**

| 1 | Briefly describe the organization's mission or most significant activities: See Schedule O | | |
|---|---|---|---|
| | _____ | | |
| | _____ | | |
| 2 | Check this box ► ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets. | | |
| 3 | Number of voting members of the governing body (Part VI, line 1a) | **3** | 8 |
| 4 | Number of independent voting members of the governing body (Part VI, line 1b) | **4** | 6 |
| 5 | Total number of individuals employed in calendar year 2019 (Part V, line 2a) | **5** | 125 |
| 6 | Total number of volunteers (estimate if necessary) | **6** | 12 |
| 7a | Total unrelated business revenue from Part VIII, column (C), line 12 | **7a** | 0. |
| b | Net unrelated business taxable income from Form 990-T, line 39 | **7b** | 0. |

RECEIVED
Attorney General's Office

NOV 3 0 2020

Registry of Charitable Trusts

**Revenue**

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) | 917,797. | 33,580,000. |
| 9 | Program service revenue (Part VIII, line 2g) | | |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d) | | |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 50,834. | -1,647,271. |
| 12 | Total revenue – add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 49,968,631. | 31,932,729. |

**Expenses**

| | | | |
|---|---|---|---|
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1-3) | | 150,000. |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4) | | |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5-10) | 15,406,921. | 615,645. |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) | | |
| b | Total fundraising expenses (Part IX, column (D), line 25) ► | | |
| 17 | Other expenses (Part IX, column (A), lines 11a-11d, 11f-24e) | 36,142,088. | 2,567,272. |
| 18 | Total expenses. Add lines 13-17 (must equal Part IX, column (A), line 25) | 51,549,009. | 3,332,917. |
| 19 | Revenue less expenses. Subtract line 18 from line 12 | -1,580,378. | 28,599,812. |

**Net Assets or Fund Balances**

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) | 25,926,281. | 31,040,138. |
| 21 | Total liabilities (Part X, line 26) | 23,753,896. | 267,941. |
| 22 | Net assets or fund balances. Subtract line 21 from line 20 | 2,172,385. | 30,772,197. |

## Part II | Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**

| ► *Chris Clark (signature)* | 11/16/2020 |
|---|---|
| Signature of officer | Date |
| ► Chris Clark | COO/Sec |
| Type or print name and title | |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Michael Fontanello | Michael Fontanello | | | P01471027 |
| Firm's name ► Fontanello, Duffield & Otake, LLP | | | Firm's EIN ► 37-1420474 | |
| Firm's address ► 44 Montgomery Street, Suite 1305 | | | | |
| San Francisco, CA 94104 | | | Phone no. (415) 983-0200 | |

May the IRS discuss this return with the preparer shown above? (see instructions) ........................ ☐ Yes ☒ No

**BAA** For Paperwork Reduction Act Notice, see the separate instructions.          TEEA0101L 01/21/20          Form **990** (2019)

**ATTORNEY GENERAL'S COPY**

Form 990 (2019)  OpenAI Inc.                                                      81-0861541          Page **2**

| Part III | Statement of Program Service Accomplishments |
|---|---|

Check if Schedule O contains a response or note to any line in this Part III .................................................. ☒

**1** Briefly describe the organization's mission:

See_Schedule_O _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** Did the organization undertake any significant program services during the year which were not listed on the prior
Form 990 or 990-EZ? .......................................................................................... ☐ Yes ☒ No
If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program services?.... ☐ Yes ☒ No
If "Yes," describe these changes on Schedule O.

**4** Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses.
Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others, the total expenses,
and revenue, if any, for each program service reported.

**4a** (Code:  _____ ) (Expenses $   1,956,958.  including grants of $ _____ ) (Revenue  $ _____ )

See_Schedule_O _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4b** (Code:  _____ ) (Expenses $ _____  including grants of $ _____ ) (Revenue  $ _____ )

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4c** (Code:  _____ ) (Expenses $ _____  including grants of $ _____ ) (Revenue  $ _____ )

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4d** Other program services (Describe on Schedule O.)
(Expenses      $ _____  including grants of   $ _____ ) (Revenue  $ _____ )

**4e** Total program service expenses ▶    1,956,958.

Form 990 (2019)   OpenAI Inc.                                                                81-0861541          Page **3**

## Part IV | Checklist of Required Schedules

|  |  | | Yes | No |
|---|---|---|---|---|
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? *If 'Yes,' complete Schedule A* | **1** | X | |
| 2 | Is the organization required to complete *Schedule B, Schedule of Contributors* (see instructions)? | **2** | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? *If 'Yes,' complete Schedule C, Part I* | **3** | | X |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities, or have a section 501(h) election in effect during the tax year? *If 'Yes,' complete Schedule C, Part II* | **4** | | X |
| 5 | Is the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization that receives membership dues, assessments, or similar amounts as defined in Revenue Procedure 98-19? *If 'Yes,' complete Schedule C, Part III* | **5** | | X |
| 6 | Did the organization maintain any donor advised funds or any similar funds or accounts for which donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? *If 'Yes,' complete Schedule D, Part I* | **6** | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? *If 'Yes,' complete Schedule D, Part II* | **7** | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? *If 'Yes,' complete Schedule D, Part III* | **8** | | X |
| 9 | Did the organization report an amount in Part X, line 21, for escrow or custodial account liability, serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? *If 'Yes,' complete Schedule D, Part IV* | **9** | | X |
| 10 | Did the organization, directly or through a related organization, hold assets in donor-restricted endowments or in quasi endowments? *If 'Yes,' complete Schedule D, Part V* | **10** | | X |
| 11 | If the organization's answer to any of the following questions is 'Yes', then complete Schedule D, Parts VI, VII, VIII, IX, or X as applicable. | | | |
| **a** | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? *If 'Yes,' complete Schedule D, Part VI* | **11a** | X | |
| **b** | Did the organization report an amount for investments — other securities in Part X, line 12, that is 5% or more of its total assets reported in Part X, line 16? *If 'Yes,' complete Schedule D, Part VII* | **11b** | | X |
| **c** | Did the organization report an amount for investments — program related in Part X, line 13, that is 5% or more of its total assets reported in Part X, line 16? *If 'Yes,' complete Schedule D, Part VIII* | **11c** | | X |
| **d** | Did the organization report an amount for other assets in Part X, line 15, that is 5% or more of its total assets reported in Part X, line 16? *If 'Yes,' complete Schedule D, Part IX* | **11d** | | X |
| **e** | Did the organization report an amount for other liabilities in Part X, line 25? *If 'Yes,' complete Schedule D, Part X* | **11e** | | X |
| **f** | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48 (ASC 740)? *If 'Yes,' complete Schedule D, Part X* | **11f** | | X |
| 12a | Did the organization obtain separate, independent audited financial statements for the tax year? *If 'Yes,' complete Schedule D, Parts XI and XII* | **12a** | | X |
| **b** | Was the organization included in consolidated, independent audited financial statements for the tax year? *If 'Yes,' and if the organization answered 'No' to line 12a, then completing Schedule D, Parts XI and XII is optional* | **12b** | X | |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? *If 'Yes,' complete Schedule E* | **13** | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the United States? | **14a** | | X |
| **b** | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, investment, and program service activities outside the United States, or aggregate foreign investments valued at $100,000 or more? *If 'Yes,' complete Schedule F, Parts I and IV* | **14b** | | X |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or other assistance to or for any foreign organization? *If 'Yes,' complete Schedule F, Parts II and IV* | **15** | | X |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or other assistance to or for foreign individuals? *If 'Yes,' complete Schedule F, Parts III and IV* | **16** | | X |
| 17 | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? *If 'Yes,' complete Schedule G, Part I* (see instructions) | **17** | | X |
| 18 | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? *If 'Yes,' complete Schedule G, Part II* | **18** | | X |
| 19 | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? *If 'Yes,' complete Schedule G, Part III* | **19** | | X |
| 20a | Did the organization operate one or more hospital facilities? *If 'Yes,' complete Schedule H* | **20a** | | X |
| **b** | If 'Yes' to line 20a, did the organization attach a copy of its audited financial statements to this return? | **20b** | | |
| 21 | Did the organization report more than $5,000 of grants or other assistance to any domestic organization or domestic government on Part IX, column (A), line 1? *If 'Yes,' complete Schedule I, Parts I and II* | **21** | X | |

BAA                                          TEEA0103L  07/31/19                                     Form **990** (2019)

Form 990 (2019)    OpenAI Inc.                                                    81-0861541                Page **4**

## Part IV | Checklist of Required Schedules *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| 22 Did the organization report more than $5,000 of grants or other assistance to or for domestic individuals on Part IX, column (A), line 2? *If 'Yes,' complete Schedule I, Parts I and III*. | 22 |  | X |
| 23 Did the organization answer 'Yes' to Part VII, Section A, line 3, 4, or 5 about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? *If 'Yes,' complete Schedule J*. | 23 | X |  |
| 24a Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If 'Yes,' answer lines 24b through 24d and complete Schedule K. If 'No, 'go to line 25a*. | 24a |  | X |
| b Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception?. | 24b |  |  |
| c Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds?. | 24c |  |  |
| d Did the organization act as an 'on behalf of' issuer for bonds outstanding at any time during the year?. | 24d |  |  |
| 25a **Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If 'Yes,' complete Schedule L, Part I*. | 25a |  | X |
| b Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? *If 'Yes,' complete Schedule L, Part I*. | 25b |  | X |
| 26 Did the organization report any amount on Part X, line 5 or 22, for receivables from or payables to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons? *If 'Yes,' complete Schedule L, Part II*. | 26 |  | X |
| 27 Did the organization provide a grant or other assistance to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor or employee thereof, a grant selection committee member, or to a 35% controlled entity (including an employee thereof) or family member of any of these persons? *If 'Yes,' complete Schedule L, Part III*. | 27 |  | X |
| 28 Was the organization a party to a business transaction with one of the following parties (see Schedule L, Part IV instructions, for applicable filing thresholds, conditions, and exceptions): |  |  |  |
| a A current or former officer, director, trustee, key employee, creator or founder, or substantial contributor? *If 'Yes,' complete Schedule L, Part IV*. | 28a |  | X |
| b A family member of any individual described in line 28a? *If 'Yes,' complete Schedule L, Part IV*. | 28b |  | X |
| c A 35% controlled entity of one or more individuals and/or organizations described in lines 28a or 28b? *If 'Yes,' complete Schedule L, Part IV*. | 28c |  | X |
| 29 Did the organization receive more than $25,000 in non-cash contributions? *If 'Yes,' complete Schedule M*. | 29 | X |  |
| 30 Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If 'Yes,' complete Schedule M*. | 30 |  | X |
| 31 Did the organization liquidate, terminate, or dissolve and cease operations? *If 'Yes,' complete Schedule N, Part I*. | 31 |  | X |
| 32 Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If 'Yes,' complete Schedule N, Part II*. | 32 |  | X |
| 33 Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? *If 'Yes,' complete Schedule R, Part I*. | 33 | X |  |
| 34 Was the organization related to any tax-exempt or taxable entity? *If 'Yes,' complete Schedule R, Part II, III, or IV, and Part V, line 1*. | 34 | X |  |
| 35a Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 35a |  | X |
| b If 'Yes' to line 35a, did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? *If 'Yes,' complete Schedule R, Part V, line 2*. | 35b |  |  |
| 36 **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If 'Yes,' complete Schedule R, Part V, line 2*. | 36 |  | X |
| 37 Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If 'Yes,' complete Schedule R, Part VI*. | 37 |  | X |
| 38 Did the organization complete Schedule O and provide explanations in Schedule O for Part VI, lines 11b and 19? **Note:** All Form 990 filers are required to complete Schedule O. | 38 | X |  |

## Part V | Statements Regarding Other IRS Filings and Tax Compliance

Check if Schedule O contains a response or note to any line in this Part V. □

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1a Enter the number reported in Box 3 of Form 1096. Enter -0- if not applicable. | 1a | 23 |  |  |
| b Enter the number of Forms W-2G included in line 1a. Enter -0- if not applicable. | 1b | 0 |  |  |
| c Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners?. | 1c | X |  |

BAA                                        TEEA0104L  07/31/19                                Form **990** (2019)

Form 990 (2019)   OpenAI Inc.                                                                     81-0861541         Page 5

| Part V | Statements Regarding Other IRS Filings and Tax Compliance *(continued)* |

|  |  | Yes | No |
|---|---|---|---|
| **2a** Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return..... | **2a** | 125 |  |  |
| **b** If at least one is reported on line 2a, did the organization file all required federal employment tax returns?............ | **2b** | X |  |
| **Note:** If the sum of lines 1a and 2a is greater than 250, you may be required to *e-file* (see instructions) |  |  |  |
| **3a** Did the organization have unrelated business gross income of $1,000 or more during the year?...................... | **3a** |  | X |
| **b** If 'Yes,' has it filed a Form 990-T for this year? *If 'No' to line 3b, provide an explanation on Schedule O*.................... | **3b** |  |  |
| **4a** At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)?..... | **4a** |  | X |
| **b** If 'Yes,' enter the name of the foreign country ► |  |  |  |
| See instructions for filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). |  |  |  |
| **5a** Was the organization a party to a prohibited tax shelter transaction at any time during the tax year?................... | **5a** |  | X |
| **b** Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction?........... | **5b** |  | X |
| **c** If 'Yes,' to line 5a or 5b, did the organization file Form 8886-T?............................................... | **5c** |  |  |
| **6a** Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible as charitable contributions?.......................... | **6a** |  | X |
| **b** If 'Yes,' did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible?................................................................................. | **6b** |  |  |
| **7** **Organizations that may receive deductible contributions under section 170(c).** |  |  |  |
| **a** Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor?.................................................................... | **7a** |  | X |
| **b** If 'Yes,' did the organization notify the donor of the value of the goods or services provided?.................... | **7b** |  |  |
| **c** Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282?.................................................................................... | **7c** |  | X |
| **d** If 'Yes,' indicate the number of Forms 8282 filed during the year........................ | **7d** |  |  |  |
| **e** Did the organization receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?......... | **7e** |  | X |
| **f** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?............ | **7f** |  | X |
| **g** If the organization received a contribution of qualified intellectual property, did the organization file Form 8899 as required?.................................................................................... | **7g** |  |  |
| **h** If the organization received a contribution of cars, boats, airplanes, or other vehicles, did the organization file a Form 1098-C?.................................................................................. | **7h** |  |  |
| **8** **Sponsoring organizations maintaining donor advised funds.** Did a donor advised fund maintained by the sponsoring organization have excess business holdings at any time during the year?................................... | **8** |  |  |
| **9** **Sponsoring organizations maintaining donor advised funds.** |  |  |  |
| **a** Did the sponsoring organization make any taxable distributions under section 4966?........................... | **9a** |  |  |
| **b** Did the sponsoring organization make a distribution to a donor, donor advisor, or related person?.................. | **9b** |  |  |
| **10** **Section 501(c)(7) organizations.** Enter: |  |  |  |
| **a** Initiation fees and capital contributions included on Part VIII, line 12..................... | **10a** |  |  |  |
| **b** Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities .... | **10b** |  |  |  |
| **11** **Section 501(c)(12) organizations.** Enter: |  |  |  |
| **a** Gross income from members or shareholders............................................ | **11a** |  |  |  |
| **b** Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them.)......................................... | **11b** |  |  |  |
| **12a** **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041?............ | **12a** |  |  |
| **b** If 'Yes,' enter the amount of tax-exempt interest received or accrued during the year ...... | **12b** |  |  |  |
| **13** **Section 501(c)(29) qualified nonprofit health insurance issuers.** |  |  |  |
| **a** Is the organization licensed to issue qualified health plans in more than one state?................................... | **13a** |  |  |
| **Note:** See the instructions for additional information the organization must report on Schedule O. |  |  |  |
| **b** Enter the amount of reserves the organization is required to maintain by the states in which the organization is licensed to issue qualified health plans ........................ | **13b** |  |  |  |
| **c** Enter the amount of reserves on hand............................................... | **13c** |  |  |  |
| **14a** Did the organization receive any payments for indoor tanning services during the tax year?............................ | **14a** |  | X |
| **b** If 'Yes,' has it filed a Form 720 to report these payments? *If 'No,' provide an explanation on Schedule O*............... | **14b** |  |  |
| **15** Is the organization subject to the section 4960 tax on payment(s) of more than $1,000,000 in remuneration or excess parachute payment(s) during the year?..................................................... | **15** |  | X |
| If 'Yes,' see instructions and file Form 4720, Schedule N. |  |  |  |
| **16** Is the organization an educational institution subject to the section 4968 excise tax on net investment income? | **16** |  | X |
| If 'Yes,' complete Form 4720, Schedule O. |  |  |  |

BAA                                    TEEA0105L  07/31/19                                        Form **990** (2019)

Form 990 (2019) OpenAI Inc.                                                                  81-0861541                Page **6**

| **Part VI** | **Governance, Management, and Disclosure** *For each 'Yes' response to lines 2 through 7b below, and for a 'No' response to line 8a, 8b, or 10b below, describe the circumstances, processes, or changes on Schedule O. See instructions.* |
|---|---|

Check if Schedule O contains a response or note to any line in this Part VI .................................................... ☒

### Section A. Governing Body and Management

|  |  | Yes | No |
|---|---|:--:|:--:|
| **1 a** Enter the number of voting members of the governing body at the end of the tax year ..... **1a** = 8 <br> If there are material differences in voting rights among members <br> of the governing body, or if the governing body delegated broad <br> authority to an executive committee or similar committee, explain on Schedule O. |  |  |  |
| **b** Enter the number of voting members included on line 1a, above, who are independent .... **1b** = 6 |  |  |  |
| **2** Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? ................................................... | **2** |  | X |
| **3** Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors, trustees, or key employees to a management company or other person? ................. | **3** |  | X |
| **4** Did the organization make any significant changes to its governing documents since the prior Form 990 was filed? ...................................................................... | **4** |  | X |
| **5** Did the organization become aware during the year of a significant diversion of the organization's assets? ............. | **5** |  | X |
| **6** Did the organization have members or stockholders? ................................................... | **6** |  | X |
| **7 a** Did the organization have members, stockholders, or other persons who had the power to elect or appoint one or more members of the governing body? ...................................................... | **7a** |  | X |
| **b** Are any governance decisions of the organization reserved to (or subject to approval by) members, stockholders, or persons other than the governing body? ................................................. | **7b** |  | X |
| **8** Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: |  |  |  |
| **a** The governing body? ................................................................................ | **8a** | X |  |
| **b** Each committee with authority to act on behalf of the governing body? ...................................... | **8b** |  | X |
| **9** Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? *If 'Yes,' provide the names and addresses on Schedule O* ........................... | **9** |  | X |

### Section B. Policies *(This Section B requests information about policies not required by the Internal Revenue Code.)*

|  |  | Yes | No |
|---|---|:--:|:--:|
| **10 a** Did the organization have local chapters, branches, or affiliates? ........................................ | **10a** |  | X |
| **b** If 'Yes,' did the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with the organization's exempt purposes? .................................................. | **10b** |  |  |
| **11 a** Has the organization provided a complete copy of this Form 990 to all members of its governing body before filing the form? ........ | **11a** | X |  |
| **b** Describe in Schedule O the process, if any, used by the organization to review this Form 990.   See Schedule O |  |  |  |
| **12 a** Did the organization have a written conflict of interest policy? *If 'No,' go to line 13* ............................ | **12a** | X |  |
| **b** Were officers, directors, or trustees, and key employees required to disclose annually interests that could give rise to conflicts? ........................................................................... | **12b** | X |  |
| **c** Did the organization regularly and consistently monitor and enforce compliance with the policy? *If 'Yes,' describe in Schedule O how this was done* .... See Schedule O ............................................. | **12c** | X |  |
| **13** Did the organization have a written whistleblower policy? ............................................... | **13** |  | X |
| **14** Did the organization have a written document retention and destruction policy? .............................. | **14** |  | X |
| **15** Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? |  |  |  |
| **a** The organization's CEO, Executive Director, or top management official. See Schedule O ..................... | **15a** | X |  |
| **b** Other officers or key employees of the organization. .. See Schedule O .................................. | **15b** | X |  |
| If 'Yes' to line 15a or 15b, describe the process in Schedule O (see instructions). |  |  |  |
| **16 a** Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? .................................................................. | **16a** | X |  |
| **b** If 'Yes,' did the organization follow a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and take steps to safeguard the organization's exempt status with respect to such arrangements? ........................................... | **16b** |  | X |

### Section C. Disclosure

**17** List the states with which a copy of this Form 990 is required to be filed ► _CA DE_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**18** Section 6104 requires an organization to make its Forms 1023 (1024 or 1024-A, if applicable), 990, and 990-T (Section 501(c)(3)s only) available for public inspection. Indicate how you made these available. Check all that apply.

☐ Own website    ☐ Another's website    ☒ Upon request    ☐ Other *(explain on Schedule O)*

**19** Describe on Schedule O whether (and if so, how) the organization made its governing documents, conflict of interest policy, and financial statements available to the public during the tax year.   See Schedule O

**20** State the name, address, and telephone number of the person who possesses the organization's books and records ►
Chris Clark 3180 18th St., Suite 100  San Francisco CA 94110 (415) 879-9686

BAA                                              TEEA0106L  07/31/19                                    Form **990** (2019)

Form 990 (2019)    OpenAI Inc.    81-0861541    Page 7

## Part VII | Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors

Check if Schedule O contains a response or note to any line in this Part VII................................................. ☐

## Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees

**1 a** Complete this table for all persons required to be listed. Report compensation for the calendar year ending with or within the organization's tax year.

● List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation. Enter -0- in columns (D), (E), and (F) if no compensation was paid.

● List all of the organization's **current** key employees, if any. See instructions for definition of 'key employee.'

● List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations.

● List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.

● List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

See instructions for the order in which to list the persons above.

☐ Check this box if neither the organization nor any related organization compensated any current officer, director, or trustee.

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (1) David Luan<br>VP Engineering | 7<br>33 | | | | | X | | 242,500. | 250,265. | 11,283. |
| (2) John Schulman<br>Technical Staff | 7<br>33 | | | | | X | | 216,667. | 250,265. | 11,640. |
| (3) Christopher Olah<br>Technical Staff | 30<br>10 | | | | | X | | 286,073. | 133,485. | 11,284. |
| (4) Scott Gray<br>Technical Staff | 7<br>33 | | | | | X | | 74,167. | 343,599. | 12,909. |
| (5) Christopher Berner<br>Technical Staff | 7<br>33 | | | | | X | | 72,500. | 312,765. | 17,056. |
| (6) David Lansky<br>General Counsel | 10<br>30 | | | X | | | | 58,334. | 250,265. | 42,578. |
| (7) Chris Clark<br>COO/Sec/Tres | 10<br>30 | | | X | | | | 143,750. | 160,682. | 4,842. |
| (8) Ilya Sutskever<br>Research Dir. | 10<br>30 | X | | X | | | | 29,167. | 234,274. | 24,495. |
| (9) Gregory Brockman<br>Director/CTO | 10<br>30 | X | | X | | | | 29,167. | 12,525. | 30,522. |
| (10) Sam Altman<br>Dir/President | 10<br>30 | X | | X | | | | 0. | 24,143. | 3,957. |
| (11) Reid Hoffman<br>Director | 3<br>0 | X | | | | | | 0. | 0. | 0. |
| (12) Sue Yoon<br>Director | 3<br>0 | X | | | | | | 0. | 0. | 0. |
| (13) Holden Karnofsky<br>Director | 3<br>0 | X | | | | | | 0. | 0. | 0. |
| (14) Adam D'Angelo<br>Director | 3<br>0 | X | | | | | | 0. | 0. | 0. |

BAA    TEEA0107L  07/31/19    Form **990** (2019)

Form 990 (2019) OpenAI Inc.                                                    81-0861541                Page **8**

**Part VII** | **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** *(continued)*

| (A) Name and title | (B) Average hours per week (list any hours for related organiza-tions below dotted line) | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| (15) Tasha McCauley | 3 | | | | | | | | | |
| Director | 0 | X | | | | | | 0. | 0. | 0. |
| (16) | | | | | | | | | | |
| (17) | | | | | | | | | | |
| (18) | | | | | | | | | | |
| (19) | | | | | | | | | | |
| (20) | | | | | | | | | | |
| (21) | | | | | | | | | | |
| (22) | | | | | | | | | | |
| (23) | | | | | | | | | | |
| (24) | | | | | | | | | | |
| (25) | | | | | | | | | | |
| 1 b Subtotal | | | | | | | | 1,152,325. | 1,972,268. | 170,566. |
| c Total from continuation sheets to Part VII, Section A | | | | | | | | 0. | 0. | 0. |
| d Total (add lines 1b and 1c) | | | | | | | | 1,152,325. | 1,972,268. | 170,566. |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶ **110**

| | | Yes | No |
|---|---|---|---|
| **3** Did the organization list any **former** officer, director, trustee, key employee, or highest compensated employee on line 1a? *If 'Yes,' complete Schedule J for such individual* | 3 | | X |
| **4** For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If 'Yes,' complete Schedule J for such individual* | 4 | X | |
| **5** Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If 'Yes,' complete Schedule J for such person* | 5 | | X |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| Goodwin Proctor 100 Northern Avenue Boston, MA 02210 | Legal | 211,208. |
| Adler & Colvin 135 Main St 20th Floor San Francisco, CA 94105 | Legal | 220,493. |
| Przemyslaw Debiak  3180 18th St., Suite 100 San Francisco, CA 94110 | Research | 250,000. |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 of compensation from the organization ▶ **3**

BAA                                    TEEA0108L 07/31/19                                    Form **990** (2019)

Form 990 (2019)    OpenAI Inc.                                81-0861541                  Page 9

## Part VIII | Statement of Revenue

Check if Schedule O contains a response or note to any line in this Part VIII ................................... ☐

| | | | (A)<br>Total revenue | (B)<br>Related or exempt function revenue | (C)<br>Unrelated business revenue | (D)<br>Revenue excluded from tax under sections 512-514 |
|---|---|---|---|---|---|---|
| **Contributions, Gifts, Grants and Other Similar Amounts** | **1 a** Federated campaigns ......... | **1a** | | | | |
| | **b** Membership dues............. | **1b** | | | | |
| | **c** Fundraising events........... | **1c** | | | | |
| | **d** Related organizations ......... | **1d** | | | | |
| | **e** Government grants (contributions) .... | **1e** | | | | |
| | **f** All other contributions, gifts, grants, and similar amounts not included above ... | **1f** | 33,580,000. | | | |
| | **g** Noncash contributions included in lines 1a-1f.................... | **1g** | 100,000. | | | |
| | **h Total.** Add lines 1a-1f ........................ ▶ | | 33,580,000. | | | |
| **Program Service Revenue** | **2 a** _____ | Business Code | | | | |
| | **b** _____ | | | | | |
| | **c** _____ | | | | | |
| | **d** _____ | | | | | |
| | **e** _____ | | | | | |
| | **f** All other program service revenue... | | | | | |
| | **g Total.** Add lines 2a-2f ...................... ▶ | | | | | |
| **Other Revenue** | **3** Investment income (including dividends, interest, and other similar amounts) ............................. ▶ | | | | | |
| | **4** Income from investment of tax-exempt bond proceeds.. ▶ | | | | | |
| | **5** Royalties.................................... ▶ | | | | | |
| | **6 a** Gross rents ........ | (i) Real | **6a** | 1,000,000. | | | |
| | **b** Less: rental expenses | **6b** | | | | |
| | **c** Rental income or (loss) | **6c** | 1,000,000. | | | |
| | **d** Net rental income or (loss) ...................... ▶ | | 1,000,000. | | | 1,000,000. |
| | **7 a** Gross amount from sales of assets other than inventory | (i) Securities | **7a** | | | |
| | **b** Less: cost or other basis and sales expenses | **7b** | | | | |
| | **c** Gain or (loss) ...... | **7c** | | | | |
| | **d** Net gain or (loss)............................ ▶ | | | | | |
| | **8 a** Gross income from fundraising events (not including $ _____ of contributions reported on line 1c). See Part IV, line 18 ........... | **8a** | | | | |
| | **b** Less: direct expenses...... | **8b** | | | | |
| | **c** Net income or (loss) from fundraising events ........ ▶ | | | | | |
| | **9 a** Gross income from gaming activities. See Part IV, line 19 ........... | **9a** | | | | |
| | **b** Less: direct expenses....... | **9b** | | | | |
| | **c** Net income or (loss) from gaming activities .......... ▶ | | | | | |
| | **10 a** Gross sales of inventory, less..... returns and allowances | **10a** | | | | |
| | **b** Less: cost of goods sold.... | **10b** | | | | |
| | **c** Net income or (loss) from sales of inventory .......... ▶ | | | | | |
| **Miscellaneous Revenue** | **11 a** Other_Revenue _____ | Business Code | 19,688. | 19,688. | | |
| | **b** Passthrough_Income/Loss | | -2,666,959. | -2,666,959. | | |
| | **c** _____ | | | | | |
| | **d** All other revenue ................ | | | | | |
| | **e Total.** Add lines 11a-11d ......................... ▶ | | -2,647,271. | | | |
| **12** | **Total revenue.** See instructions...................... ▶ | | 31,932,729. | -2,647,271. | 0. | 1,000,000. |

BAA                              TEEA0109L  07/31/19                         Form **990** (2019)

Form 990 (2019)   OpenAI Inc.   81-0861541   Page **10**

| **Part IX** | **Statement of Functional Expenses** |

Section 501(c)(3) and 501(c)(4) organizations must complete all columns. All other organizations must complete column (A).

Check if Schedule O contains a response or note to any line in this Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| *Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII.* | **(A)** Total expenses | **(B)** Program service expenses | **(C)** Management and general expenses | **(D)** Fundraising expenses |
|---|---|---|---|---|
| 1 Grants and other assistance to domestic organizations and domestic governments. See Part IV, line 21 . . . . . . . . . . . . . . . . . . . . . | 150,000. | 150,000. | | |
| 2 Grants and other assistance to domestic individuals. See Part IV, line 22 . . . . . . . . . . . | | | | |
| 3 Grants and other assistance to foreign organizations, foreign governments, and for-eign individuals. See Part IV, lines 15 and 16 | | | | |
| 4 Benefits paid to or for members . . . . . . . . . . . | | | | |
| 5 Compensation of current officers, directors, trustees, and key employees . . . . . . . . . . . . . . | 269,515. | 180,576. | 88,939. | 0. |
| 6 Compensation not included above to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . . . . . . . . . . . . . . | 0. | 0. | 0. | 0. |
| 7 Other salaries and wages . . . . . . . . . . . . . . . . | -1,264,221. | -2,142,398. | 878,177. | |
| 8 Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions) . . . . . . . . . . . . . . | | | | |
| 9 Other employee benefits . . . . . . . . . . . . . . . . . | 1,008,600. | 680,699. | 327,901. | |
| 10 Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . | 601,751. | 406,092. | 195,659. | |
| 11 Fees for services (nonemployees): | | | | |
| a Management . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b Legal . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 399,109. | | 399,109. | |
| c Accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| d Lobbying . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| e Professional fundraising services. See Part IV, line 17 . . . | | | | |
| f Investment management fees . . . . . . . . . . . . . | | | | |
| g Other. (If line 11g amount exceeds 10% of line 25, column (A) amount, list line 11g expenses on Schedule O.) . . . . | 109,264. | 169,225. | -59,961. | |
| 12 Advertising and promotion . . . . . . . . . . . . . . . | | | | |
| 13 Office expenses . . . . . . . . . . . . . . . . . . . . . . . . | 327,642. | 704. | 326,938. | |
| 14 Information technology . . . . . . . . . . . . . . . . . . | 356,307. | 240,472. | 115,835. | |
| 15 Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 Occupancy . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,577,016. | 2,438,660. | -861,644. | |
| 17 Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 151,652. | 100,919. | 50,733. | |
| 18 Payments of travel or entertainment expenses for any federal, state, or local public officials . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 19 Conferences, conventions, and meetings . . . . | | | | |
| 20 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 21 Payments to affiliates . . . . . . . . . . . . . . . . . . | | | | |
| 22 Depreciation, depletion, and amortization . . . | 112,501. | 75,921. | 36,580. | |
| 23 Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 24 Other expenses. Itemize expenses not covered above (List miscellaneous expenses on line 24e. If line 24e amount exceeds 10% of line 25, column (A) amount, list line 24e expenses on Schedule O.) . . . . . . . . . . . . . . | | | | |
| a Cloud Computing Expenses | 103,709. | 103,709. | | |
| b Other Expenses | 10,679. | | 10,679. | |
| c Miscellaneous Expense | -237,336. | -210,232. | -27,104. | |
| d Software and Web Expenses | -343,271. | -237,389. | -105,882. | |
| e All other expenses . . . . . . . . . . . . . . . . . . . . | | | | |
| 25 Total functional expenses. Add lines 1 through 24e . . . | 3,332,917. | 1,956,958. | 1,375,959. | 0. |
| 26 Joint costs. Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation. Check here ▶ ☐ if following SOP 98-2 (ASC 958-720) . . . . . . . . . . . . . | | | | |

BAA                     TEEA0110L  07/31/19                     Form **990** (2019)

Form 990 (2019)  OpenAI Inc.     81-0861541     Page **11**

## Part X | Balance Sheet

Check if Schedule O contains a response or note to any line in this Part X. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □

| | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| **Assets** | 1 | Cash — non-interest-bearing. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,866,283. | 1 | 28,481,077. |
| | 2 | Savings and temporary cash investments . . . . . . . . . . . . . . . . . . . . . . . . . . | 310,016. | 2 | 300,968. |
| | 3 | Pledges and grants receivable, net . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3 | |
| | 4 | Accounts receivable, net . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,499,126. | 4 | |
| | 5 | Loans and other receivables from any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons. . . . . . . . . . . . . . . . | | 5 | |
| | 6 | Loans and other receivables from other disqualified persons (as defined under section 4958(f)(1)), and persons described in section 4958(c)(3)(B) . . . . . . . . . . . | | 6 | |
| | 7 | Notes and loans receivable, net . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| | 8 | Inventories for sale or use. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8 | |
| | 9 | Prepaid expenses and deferred charges. . . . . . . . . . . . . . . . . . . . . . . . . . | 1,309,402. | 9 | 978,592. |
| | 10a | Land, buildings, and equipment: cost or other basis. Complete Part VI of Schedule D. . . . . . . . . . . . . . . . 10a 189,728. | | | |
| | b | Less: accumulated depreciation. . . . . . . . . . . . . . . . 10b 30,680. | 1,597,982. | 10c | 159,048. |
| | 11 | Investments — publicly traded securities. . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| | 12 | Investments — other securities. See Part IV, line 11. . . . . . . . . . . . . . . . . . . | | 12 | |
| | 13 | Investments — program-related. See Part IV, line 11. . . . . . . . . . . . . . . . . . | | 13 | |
| | 14 | Intangible assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31,495. | 14 | |
| | 15 | Other assets. See Part IV, line 11. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,311,977. | 15 | 1,120,453. |
| | 16 | **Total assets.** Add lines 1 through 15 (must equal line 33). . . . . . . . . . . . . . . | 25,926,281. | 16 | 31,040,138. |
| **Liabilities** | 17 | Accounts payable and accrued expenses. . . . . . . . . . . . . . . . . . . . . . . . . . | 5,650,918. | 17 | 267,941. |
| | 18 | Grants payable. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | |
| | 19 | Deferred revenue. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,339,251. | 19 | |
| | 20 | Tax-exempt bond liabilities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20 | |
| | 21 | Escrow or custodial account liability. Complete Part IV of Schedule D . . . . . . . . | | 21 | |
| | 22 | Loans and other payables to any current or former officer, director, trustee, key employee, creator or founder, substantial contributor, or 35% controlled entity or family member of any of these persons. . . . . . . . . . . . . . . | | 22 | |
| | 23 | Secured mortgages and notes payable to unrelated third parties. . . . . . . . . . . . | | 23 | |
| | 24 | Unsecured notes and loans payable to unrelated third parties. . . . . . . . . . . . . | | 24 | |
| | 25 | Other liabilities (including federal income tax, payables to related third parties, and other liabilities not included on lines 17-24). Complete Part X of Schedule D. | 2,763,727. | 25 | |
| | 26 | **Total liabilities.** Add lines 17 through 25. . . . . . . . . . . . . . . . . . . . . . . . . | 23,753,896. | 26 | 267,941. |
| **Net Assets or Fund Balances** | | Organizations that follow FASB ASC 958, check here ► ☒ and complete lines 27, 28, 32, and 33. | | | |
| | 27 | Net assets without donor restrictions. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,172,385. | 27 | 30,772,197. |
| | 28 | Net assets with donor restrictions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 28 | |
| | | Organizations that do not follow FASB ASC 958, check here ► ☐ and complete lines 29 through 33. | | | |
| | 29 | Capital stock or trust principal, or current funds. . . . . . . . . . . . . . . . . . . . . . | | 29 | |
| | 30 | Paid-in or capital surplus, or land, building, or equipment fund . . . . . . . . . . . . . | | 30 | |
| | 31 | Retained earnings, endowment, accumulated income, or other funds. . . . . . . . . | | 31 | |
| | 32 | Total net assets or fund balances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,172,385. | 32 | 30,772,197. |
| | 33 | Total liabilities and net assets/fund balances . . . . . . . . . . . . . . . . . . . . . . . | 25,926,281. | 33 | 31,040,138. |

BAA                    TEEA0111L  07/31/19                    Form **990** (2019)

Form 990 (2019)    OpenAI Inc.                                                81-0861541              Page **12**

| **Part XI** | **Reconciliation of Net Assets** | | |
|---|---|---|---|

Check if Schedule O contains a response or note to any line in this Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □

| | | | |
|---|---|---|---:|
| 1 | Total revenue (must equal Part VIII, column (A), line 12). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 31,932,729. |
| 2 | Total expenses (must equal Part IX, column (A), line 25). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 3,332,917. |
| 3 | Revenue less expenses. Subtract line 2 from line 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 28,599,812. |
| 4 | Net assets or fund balances at beginning of year (must equal Part X, line 32, column (A)) . . . . . . . . . . . . . . | **4** | 2,172,385. |
| 5 | Net unrealized gains (losses) on investments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Donated services and use of facilities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Investment expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Prior period adjustments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Other changes in net assets or fund balances (explain on Schedule O). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 0. |
| 10 | Net assets or fund balances at end of year. Combine lines 3 through 9 (must equal Part X, line 32, column (B)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 30,772,197. |

| **Part XII** | **Financial Statements and Reporting** |
|---|---|

Check if Schedule O contains a response or note to any line in this Part XII. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □

| | | | Yes | No |
|---|---|---|:---:|:---:|
| 1 | Accounting method used to prepare the Form 990:  □ Cash  ☒ Accrual  □ Other _____ | | | |
| | If the organization changed its method of accounting from a prior year or checked 'Other,' explain in Schedule O. | | | |
| 2a | Were the organization's financial statements compiled or reviewed by an independent accountant?. . . . . . . . . . . . . . . . . . | **2a** | | X |
| | If 'Yes,' check a box below to indicate whether the financial statements for the year were compiled or reviewed on a separate basis, consolidated basis, or both: □ Separate basis  □ Consolidated basis  □ Both consolidated and separate basis | | | |
| b | Were the organization's financial statements audited by an independent accountant?. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b** | X | |
| | If 'Yes,' check a box below to indicate whether the financial statements for the year were audited on a separate basis, consolidated basis, or both: □ Separate basis  ☒ Consolidated basis  □ Both consolidated and separate basis | | | |
| c | If 'Yes' to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant?. . . . . . . . . . . . . . . . . . . . . . | **2c** | X | |
| | If the organization changed either its oversight process or selection process during the tax year, explain on Schedule O. | | | |
| 3a | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | X |
| b | If 'Yes,' did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why on Schedule O and describe any steps taken to undergo such audits . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |

BAA                                        TEEA0112L  01/21/20                                     Form **990** (2019)

| SCHEDULE A (Form 990 or 990-EZ) | **Public Charity Status and Public Support** | OMB No. 1545-0047 |
|---|---|---|
| | Complete if the organization is a section 501(c)(3) organization or a section 4947(a)(1) nonexempt charitable trust. | **2019** |
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 990 or Form 990-EZ. ▶ Go to *www.irs.gov/Form990* for instructions and the latest information. | **Open to Public Inspection** |

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

## Part I  Reason for Public Charity Status (All organizations must complete this part.) See instructions.

The organization is not a private foundation because it is: (For lines 1 through 12, check only one box.)

1  ☐  A church, convention of churches, or association of churches described in **section 170(b)(1)(A)(i).**

2  ☐  A school described in **section 170(b)(1)(A)(ii).** (Attach Schedule E (Form 990 or 990-EZ).)

3  ☐  A hospital or a cooperative hospital service organization described in **section 170(b)(1)(A)(iii).**

4  ☐  A medical research organization operated in conjunction with a hospital described in **section 170(b)(1)(A)(iii).** Enter the hospital's name, city, and state: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5  ☐  An organization operated for the benefit of a college or university owned or operated by a governmental unit described in **section 170(b)(1)(A)(iv).** (Complete Part II.)

6  ☐  A federal, state, or local government or governmental unit described in **section 170(b)(1)(A)(v).**

7  ☒  An organization that normally receives a substantial part of its support from a governmental unit or from the general public described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

8  ☐  A community trust described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

9  ☐  An agricultural research organization described in **section 170(b)(1)(A)(ix)** operated in conjunction with a land-grant college or university or a non-land-grant college of agriculture (see instructions). Enter the name, city, and state of the college or university: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

10  ☐  An organization that normally receives: (1) more than 33-1/3% of its support from contributions, membership fees, and gross receipts from activities related to its exempt functions—subject to certain exceptions, and (2) no more than 33-1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See **section 509(a)(2).** (Complete Part III.)

11  ☐  An organization organized and operated exclusively to test for public safety. See **section 509(a)(4).**

12  ☐  An organization organized and operated exclusively for the benefit of, to perform the functions of, or to carry out the purposes of one or more publicly supported organizations described in **section 509(a)(1)** or **section 509(a)(2).** See **section 509(a)(3).** Check the box in lines 12a through 12d that describes the type of supporting organization and complete lines 12e, 12f, and 12g.

a  ☐  **Type I.** A supporting organization operated, supervised, or controlled by its supported organization(s), typically by giving the supported organization(s) the power to regularly appoint or elect a majority of the directors or trustees of the supporting organization. **You must complete Part IV, Sections A and B.**

b  ☐  **Type II.** A supporting organization supervised or controlled in connection with its supported organization(s), by having control or management of the supporting organization vested in the same persons that control or manage the supported organization(s). **You must complete Part IV, Sections A and C.**

c  ☐  **Type III functionally integrated.** A supporting organization operated in connection with, and functionally integrated with, its supported organization(s) (see instructions). **You must complete Part IV, Sections A, D, and E.**

d  ☐  **Type III non-functionally integrated.** A supporting organization operated in connection with its supported organization(s) that is not functionally integrated. The organization generally must satisfy a distribution requirement and an attentiveness requirement (see instructions). **You must complete Part IV, Sections A and D, and Part V.**

e  ☐  Check this box if the organization received a written determination from the IRS that it is a Type I, Type II, Type III functionally integrated, or Type III non-functionally integrated supporting organization.

f  Enter the number of supported organizations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |_____|

g  Provide the following information about the supported organization(s).

| (i) Name of supported organization | (ii) EIN | (iii) Type of organization (described on lines 1-10 above (see instructions)) | (iv) Is the organization listed in your governing document? | | (v) Amount of monetary support (see instructions) | (vi) Amount of other support (see instructions) |
|---|---|---|---|---|---|---|
| | | | Yes | No | | |
| (A) | | | | | | |
| (B) | | | | | | |
| (C) | | | | | | |
| (D) | | | | | | |
| (E) | | | | | | |
| **Total** | | | | | | |

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.          Schedule A (Form 990 or 990-EZ) 2019

TEEA0401L  07/03/19

Schedule A (Form 990 or 990-EZ) 2019    OpenAI Inc.    81-0861541    Page 2

## Part II | Support Schedule for Organizations Described in Sections 170(b)(1)(A)(iv) and 170(b)(1)(A)(vi)

(Complete only if you checked the box on line 5, 7, or 8 of Part I or if the organization failed to qualify under Part III. If the organization fails to qualify under the tests listed below, please complete Part III.)

### Section A. Public Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2015 | (b) 2016 | (c) 2017 | (d) 2018 | (e) 2019 | (f) Total |
|---|---|---|---|---|---|---|
| 1 Gifts, grants, contributions, and membership fees received. (Do not include any 'unusual grants.') . . . . . . . | | 13784637. | 33228555. | 49917797. | 33580000. | 130510989. |
| 2 Tax revenues levied for the organization's benefit and either paid to or expended on its behalf . . . . . . . . . . . . . . . | | | | | | 0. |
| 3 The value of services or facilities furnished by a governmental unit to the organization without charge . . . | | | | | | 0. |
| 4 Total. Add lines 1 through 3 . . . | 0. | 13784637. | 33228555. | 49917797. | 33580000. | 130510989. |
| 5 The portion of total contributions by each person (other than a governmental unit or publicly supported organization) included on line 1 that exceeds 2% of the amount shown on line 11, column (f) . . | | | | | | 41,206,312. |
| 6 Public support. Subtract line 5 from line 4 . . . . . . . . . . . . . . | | | | | | 89,304,677. |

### Section B. Total Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2015 | (b) 2016 | (c) 2017 | (d) 2018 | (e) 2019 | (f) Total |
|---|---|---|---|---|---|---|
| 7 Amounts from line 4 . . . . . . . . . | 0. | 13784637. | 33228555. | 49917797. | 33580000. | 130510989. |
| 8 Gross income from interest, dividends, payments received on securities loans, rents, royalties, and income from similar sources . . . . . . . . . . . . . . | | 44. | 110. | | | 154. |
| 9 Net income from unrelated business activities, whether or not the business is regularly carried on . . . . . . . . . . . . . . . . | | | | | | 0. |
| 10 Other income. Do not include gain or loss from the sale of capital assets (Explain in Part VI.) See Part VI . . . | | | | 50,834. | 19,688. | 70,522. |
| 11 Total support. Add lines 7 through 10 . . . . . . . . . . . . . . . . | | | | | | 130581665. |

| 12 Gross receipts from related activities, etc. (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 0. |
|---|---|---|

13 **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and **stop here.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

### Section C. Computation of Public Support Percentage

| 14 Public support percentage for 2019 (line 6, column (f) divided by line 11, column (f)) . . . . . . . . . . . . . . . . . . . . . . . | 14 | % |
|---|---|---|
| 15 Public support percentage from 2018 Schedule A, Part II, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | % |

16a **33-1/3% support test—2019.** If the organization did not check the box on line 13, and line 14 is 33-1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

b **33-1/3% support test—2018.** If the organization did not check a box on line 13 or 16a, and line 15 is 33-1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

17a **10%-facts-and-circumstances test—2019.** If the organization did not check a box on line 13, 16a, or 16b, and line 14 is 10% or more, and if the organization meets the 'facts-and-circumstances' test, check this box and **stop here.** Explain in Part VI how the organization meets the 'facts-and-circumstances' test. The organization qualifies as a publicly supported organization . . . . . . . . ▶ ☐

b **10%-facts-and-circumstances test—2018.** If the organization did not check a box on line 13, 16a, 16b, or 17a, and line 15 is 10% or more, and if the organization meets the 'facts-and-circumstances' test, check this box and **stop here.** Explain in Part VI how the organization meets the 'facts-and-circumstances' test. The organization qualifies as a publicly supported organization . . . . . . . . . . . . ▶ ☐

18 **Private foundation.** If the organization did not check a box on line 13, 16a, 16b, 17a, or 17b, check this box and see instructions . . . ▶ ☐

BAA    Schedule A (Form 990 or 990-EZ) 2019

TEEA0402L  07/03/19

Schedule A (Form 990 or 990-EZ) 2019   OpenAI Inc.       81-0861541         Page 3

**Part III** Support Schedule for Organizations Described in Section 509(a)(2)
(Complete only if you checked the box on line 10 of Part I or if the organization failed to qualify under Part II. If the organization fails to qualify under the tests listed below, please complete Part II.)

## Section A. Public Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2015 | (b) 2016 | (c) 2017 | (d) 2018 | (e) 2019 | (f) Total |
|---|---|---|---|---|---|---|
| 1 Gifts, grants, contributions, and membership fees received. (Do not include any 'unusual grants.') . . . . . . . . | | | | | | |
| 2 Gross receipts from admissions, merchandise sold or services performed, or facilities furnished in any activity that is related to the organization's tax-exempt purpose . . . . . . . . . | | | | | | |
| 3 Gross receipts from activities that are not an unrelated trade or business under section 513. | | | | | | |
| 4 Tax revenues levied for the organization's benefit and either paid to or expended on its behalf. . . . . . . . . . . . . . . . . | | | | | | |
| 5 The value of services or facilities furnished by a governmental unit to the organization without charge . . . | | | | | | |
| 6 **Total.** Add lines 1 through 5 . . . | | | | | | |
| 7a Amounts included on lines 1, 2, and 3 received from disqualified persons . . . . . . . . . . | | | | | | |
| b Amounts included on lines 2 and 3 received from other than disqualified persons that exceed the greater of $5,000 or 1% of the amount on line 13 for the year . . . . . . . . . . . . . . . | | | | | | |
| c Add lines 7a and 7b . . . . . . . . . | | | | | | |
| 8 **Public support.** (Subtract line 7c from line 6.) . . . . . . . . . . | | | | | | |

## Section B. Total Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2015 | (b) 2016 | (c) 2017 | (d) 2018 | (e) 2019 | (f) Total |
|---|---|---|---|---|---|---|
| 9 Amounts from line 6 . . . . . . . . . | | | | | | |
| 10a Gross income from interest, dividends, payments received on securities loans, rents, royalties, and income from similar sources . . . . . . . . . . . . . . | | | | | | |
| b Unrelated business taxable income (less section 511 taxes) from businesses acquired after June 30, 1975 . . | | | | | | |
| c Add lines 10a and 10b . . . . . . . | | | | | | |
| 11 Net income from unrelated business activities not included in line 10b, whether or not the business is regularly carried on . . . . . . . . . . . . | | | | | | |
| 12 Other income. Do not include gain or loss from the sale of capital assets (Explain in Part VI.) . . . . . . . . . . . . . . . . | | | | | | |
| 13 **Total support.** (Add lines 9, 10c, 11, and 12.) . . . . . . . . . . . . | | | | | | |

14 **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and **stop here.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

## Section C. Computation of Public Support Percentage

| | | |
|---|---|---|
| 15 Public support percentage for 2019 (line 8, column (f), divided by line 13, column (f)) . . . . . . . . . . . . . . . . . . . . . . . . | 15 | % |
| 16 Public support percentage from 2018 Schedule A, Part III, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | % |

## Section D. Computation of Investment Income Percentage

| | | |
|---|---|---|
| 17 Investment income percentage for 2019 (line 10c, column (f), divided by line 13, column (f)) . . . . . . . . . . . . . . | 17 | % |
| 18 Investment income percentage from 2018 Schedule A, Part III, line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | % |

19a **33-1/3% support tests—2019.** If the organization did not check the box on line 14, and line 15 is more than 33-1/3%, and line 17 is not more than 33-1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . . . . . ▶ ☐

b **33-1/3% support tests—2018.** If the organization did not check a box on line 14 or line 19a, and line 16 is more than 33-1/3%, and line 18 is not more than 33-1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . ▶ ☐

20 **Private foundation.** If the organization did not check a box on line 14, 19a, or 19b, check this box and see instructions . . . . . . . . . . ▶ ☐

Schedule A (Form 990 or 990-EZ) 2019    OpenAI Inc.    81-0861541    Page **4**

**Part IV** | **Supporting Organizations**
(Complete only if you checked a box in line 12 on Part I. If you checked 12a of Part I, complete Sections A and B. If you checked 12b of Part I, complete Sections A and C. If you checked 12c of Part I, complete Sections A, D, and E. If you checked 12d of Part I, complete Sections A and D, and complete Part V.)

**Section A. All Supporting Organizations**

|  |  | Yes | No |
|---|---|---|---|
| 1 | Are all of the organization's supported organizations listed by name in the organization's governing documents? *If 'No,' describe in **Part VI** how the supported organizations are designated. If designated by class or purpose, describe the designation. If historic and continuing relationship, explain.* **1** |  |  |
| 2 | Did the organization have any supported organization that does not have an IRS determination of status under section 509(a)(1) or (2)? *If 'Yes,' explain in **Part VI** how the organization determined that the supported organization was described in section 509(a)(1) or (2).* **2** |  |  |
| 3a | Did the organization have a supported organization described in section 501(c)(4), (5), or (6)? *If 'Yes,' answer (b) and (c) below.* **3a** |  |  |
| b | Did the organization confirm that each supported organization qualified under section 501(c)(4), (5), or (6) and satisfied the public support tests under section 509(a)(2)? *If 'Yes,' describe in **Part VI** when and how the organization made the determination.* **3b** |  |  |
| c | Did the organization ensure that all support to such organizations was used exclusively for section 170(c)(2)(B) purposes? *If 'Yes,' explain in **Part VI** what controls the organization put in place to ensure such use.* **3c** |  |  |
| 4a | Was any supported organization not organized in the United States ('foreign supported organization')? *If 'Yes' and if you checked 12a or 12b in Part I, answer (b) and (c) below.* **4a** |  |  |
| b | Did the organization have ultimate control and discretion in deciding whether to make grants to the foreign supported organization? *If 'Yes,' describe in **Part VI** how the organization had such control and discretion despite being controlled or supervised by or in connection with its supported organizations.* **4b** |  |  |
| c | Did the organization support any foreign supported organization that does not have an IRS determination under sections 501(c)(3) and 509(a)(1) or (2)? *If 'Yes,' explain in **Part VI** what controls the organization used to ensure that all support to the foreign supported organization was used exclusively for section 170(c)(2)(B) purposes.* **4c** |  |  |
| 5a | Did the organization add, substitute, or remove any supported organizations during the tax year? *If 'Yes,' answer (b) and (c) below (if applicable). Also, provide detail in **Part VI**, including (i) the names and EIN numbers of the supported organizations added, substituted, or removed; (ii) the reasons for each such action; (iii) the authority under the organization's organizing document authorizing such action; and (iv) how the action was accomplished (such as by amendment to the organizing document).* **5a** |  |  |
| b | **Type I or Type II only.** Was any added or substituted supported organization part of a class already designated in the organization's organizing document? **5b** |  |  |
| c | **Substitutions only.** Was the substitution the result of an event beyond the organization's control? **5c** |  |  |
| 6 | Did the organization provide support (whether in the form of grants or the provision of services or facilities) to anyone other than (i) its supported organizations, (ii) individuals that are part of the charitable class benefited by one or more of its supported organizations, or (iii) other supporting organizations that also support or benefit one or more of the filing organization's supported organizations? *If 'Yes,' provide detail in **Part VI**.* **6** |  |  |
| 7 | Did the organization provide a grant, loan, compensation, or other similar payment to a substantial contributor (as defined in section 4958(c)(3)(C)), a family member of a substantial contributor, or a 35% controlled entity with regard to a substantial contributor? *If 'Yes,' complete Part I of Schedule L (Form 990 or 990-EZ).* **7** |  |  |
| 8 | Did the organization make a loan to a disqualified person (as defined in section 4958) not described in line 7? *If 'Yes,' complete Part I of Schedule L (Form 990 or 990-EZ).* **8** |  |  |
| 9a | Was the organization controlled directly or indirectly at any time during the tax year by one or more disqualified persons as defined in section 4946 (other than foundation managers and organizations described in section 509(a)(1) or (2))? *If 'Yes,' provide detail in **Part VI**.* **9a** |  |  |
| b | Did one or more disqualified persons (as defined in line 9a) hold a controlling interest in any entity in which the supporting organization had an interest? *If 'Yes,' provide detail in **Part VI**.* **9b** |  |  |
| c | Did a disqualified person (as defined in line 9a) have an ownership interest in, or derive any personal benefit from, assets in which the supporting organization also had an interest? *If 'Yes,' provide detail in **Part VI**.* **9c** |  |  |
| 10a | Was the organization subject to the excess business holdings rules of section 4943 because of section 4943(f) (regarding certain Type II supporting organizations, and all Type III non-functionally integrated supporting organizations)? *If 'Yes,' answer 10b below.* **10a** |  |  |
| b | Did the organization have any excess business holdings in the tax year? *(Use Schedule C, Form 4720, to determine whether the organization had excess business holdings.)* **10b** |  |  |

Schedule A (Form 990 or 990-EZ) 2019    OpenAI Inc.                      81-0861541    Page 5

## Part IV | Supporting Organizations (continued)

|  |  | Yes | No |
|---|---|---|---|
| 11 | Has the organization accepted a gift or contribution from any of the following persons? | | |
| a | A person who directly or indirectly controls, either alone or together with persons described in (b) and (c) below, the governing body of a supported organization? **11a** | | |
| b | A family member of a person described in (a) above? **11b** | | |
| c | A 35% controlled entity of a person described in (a) or (b) above? *If 'Yes' to a, b, or c, provide detail in Part VI.* **11c** | | |

### Section B. Type I Supporting Organizations

|  |  | Yes | No |
|---|---|---|---|
| 1 | Did the directors, trustees, or membership of one or more supported organizations have the power to regularly appoint or elect at least a majority of the organization's directors or trustees at all times during the tax year? *If 'No,' describe in Part VI how the supported organization(s) effectively operated, supervised, or controlled the organization's activities. If the organization had more than one supported organization, describe how the powers to appoint and/or remove directors or trustees were allocated among the supported organizations and what conditions or restrictions, if any, applied to such powers during the tax year.* **1** | | |
| 2 | Did the organization operate for the benefit of any supported organization other than the supported organization(s) that operated, supervised, or controlled the supporting organization? *If 'Yes,' explain in Part VI how providing such benefit carried out the purposes of the supported organization(s) that operated, supervised, or controlled the supporting organization.* **2** | | |

### Section C. Type II Supporting Organizations

|  |  | Yes | No |
|---|---|---|---|
| 1 | Were a majority of the organization's directors or trustees during the tax year also a majority of the directors or trustees of each of the organization's supported organization(s)? *If 'No,' describe in Part VI how control or management of the supporting organization was vested in the same persons that controlled or managed the supported organization(s).* **1** | | |

### Section D. All Type III Supporting Organizations

|  |  | Yes | No |
|---|---|---|---|
| 1 | Did the organization provide to each of its supported organizations, by the last day of the fifth month of the organization's tax year, (i) a written notice describing the type and amount of support provided during the prior tax year, (ii) a copy of the Form 990 that was most recently filed as of the date of notification, and (iii) copies of the organization's governing documents in effect on the date of notification, to the extent not previously provided? **1** | | |
| 2 | Were any of the organization's officers, directors, or trustees either (i) appointed or elected by the supported organization(s) or (ii) serving on the governing body of a supported organization? *If 'No,' explain in Part VI how the organization maintained a close and continuous working relationship with the supported organization(s).* **2** | | |
| 3 | By reason of the relationship described in (2), did the organization's supported organizations have a significant voice in the organization's investment policies and in directing the use of the organization's income or assets at all times during the tax year? *If 'Yes,' describe in Part VI the role the organization's supported organizations played in this regard.* **3** | | |

### Section E. Type III Functionally Integrated Supporting Organizations

1   *Check the box next to the method that the organization used to satisfy the Integral Part Test during the year (see instructions).*

a   ☐ The organization satisfied the Activities Test. *Complete line 2 below.*

b   ☐ The organization is the parent of each of its supported organizations. *Complete line 3 below.*

c   ☐ The organization supported a governmental entity. *Describe in Part VI how you supported a government entity (see instructions).*

|  |  | Yes | No |
|---|---|---|---|
| 2 | Activities Test. **Answer (a) and (b) below.** | | |
| a | Did substantially all of the organization's activities during the tax year directly further the exempt purposes of the supported organization(s) to which the organization was responsive? *If 'Yes,' then in Part VI identify those supported organizations and explain how these activities directly furthered their exempt purposes, how the organization was responsive to those supported organizations, and how the organization determined that these activities constituted substantially all of its activities.* **2a** | | |
| b | Did the activities described in (a) constitute activities that, but for the organization's involvement, one or more of the organization's supported organization(s) would have been engaged in? *If 'Yes,' explain in Part VI the reasons for the organization's position that its supported organization(s) would have engaged in these activities but for the organization's involvement.* **2b** | | |
| 3 | Parent of Supported Organizations. **Answer (a) and (b) below.** | | |
| a | Did the organization have the power to regularly appoint or elect a majority of the officers, directors, or trustees of each of the supported organizations? *Provide details in Part VI.* **3a** | | |
| b | Did the organization exercise a substantial degree of direction over the policies, programs, and activities of each of its supported organizations? *If 'Yes,' describe in Part VI the role played by the organization in this regard.* **3b** | | |

BAA                          TEEA0405L  07/03/19                 Schedule A (Form 990 or 990-EZ) 2019

Schedule A (Form 990 or 990-EZ) 2019    OpenAI Inc.                                      81-0861541                Page 6

## Part V    Type III Non-Functionally Integrated 509(a)(3) Supporting Organizations

| | | | | |
|---|---|---|---|---|
| 1 | ☐ Check here if the organization satisfied the Integral Part Test as a qualifying trust on Nov. 20, 1970 (explain in Part VI). **See instructions.** All other Type III non-functionally integrated supporting organizations must complete Sections A through E. | | | |

| Section A — Adjusted Net Income | | | (A) Prior Year | (B) Current Year (optional) |
|---|---|---|---|---|
| 1 | Net short-term capital gain | 1 | | |
| 2 | Recoveries of prior-year distributions | 2 | | |
| 3 | Other gross income (see instructions) | 3 | | |
| 4 | Add lines 1 through 3. | 4 | | |
| 5 | Depreciation and depletion | 5 | | |
| 6 | Portion of operating expenses paid or incurred for production or collection of gross income or for management, conservation, or maintenance of property held for production of income (see instructions) | 6 | | |
| 7 | Other expenses (see instructions) | 7 | | |
| 8 | **Adjusted Net Income** (subtract lines 5, 6, and 7 from line 4) | 8 | | |

| Section B — Minimum Asset Amount | | | (A) Prior Year | (B) Current Year (optional) |
|---|---|---|---|---|
| 1 | Aggregate fair market value of all non-exempt-use assets (see instructions for short tax year or assets held for part of year): | | | |
| a | Average monthly value of securities | 1a | | |
| b | Average monthly cash balances | 1b | | |
| c | Fair market value of other non-exempt-use assets | 1c | | |
| d | **Total** (add lines 1a, 1b, and 1c) | 1d | | |
| e | **Discount** claimed for blockage or other factors (explain in detail in **Part VI**): | | | |
| 2 | Acquisition indebtedness applicable to non-exempt-use assets | 2 | | |
| 3 | Subtract line 2 from line 1d. | 3 | | |
| 4 | Cash deemed held for exempt use. Enter 1-1/2% of line 3 (for greater amount, see instructions). | 4 | | |
| 5 | Net value of non-exempt-use assets (subtract line 4 from line 3) | 5 | | |
| 6 | Multiply line 5 by .035. | 6 | | |
| 7 | Recoveries of prior-year distributions | 7 | | |
| 8 | **Minimum Asset Amount** (add line 7 to line 6) | 8 | | |

| Section C — Distributable Amount | | | Current Year |
|---|---|---|---|
| 1 | Adjusted net income for prior year (from Section A, line 8, Column A) | 1 | |
| 2 | Enter 85% of line 1. | 2 | |
| 3 | Minimum asset amount for prior year (from Section B, line 8, Column A) | 3 | |
| 4 | Enter greater of line 2 or line 3. | 4 | |
| 5 | Income tax imposed in prior year | 5 | |
| 6 | **Distributable Amount.** Subtract line 5 from line 4, unless subject to emergency temporary reduction (see instructions). | 6 | |

| | | |
|---|---|---|
| 7 | ☐ Check here if the current year is the organization's first as a non-functionally integrated Type III supporting organization (see instructions). | |

BAA                                                                       Schedule A (Form 990 or 990-EZ) 2019

| Part V | Type III Non-Functionally Integrated 509(a)(3) Supporting Organizations *(continued)* |
|---|---|

| Section D — Distributions | Current Year |
|---|---|
| 1  Amounts paid to supported organizations to accomplish exempt purposes | |
| 2  Amounts paid to perform activity that directly furthers exempt purposes of supported organizations, in excess of income from activity | |
| 3  Administrative expenses paid to accomplish exempt purposes of supported organizations | |
| 4  Amounts paid to acquire exempt-use assets | |
| 5  Qualified set-aside amounts (prior IRS approval required) | |
| 6  Other distributions (describe in **Part VI**). See instructions. | |
| 7  **Total annual distributions.** Add lines 1 through 6. | |
| 8  Distributions to attentive supported organizations to which the organization is responsive (provide details in **Part VI**). See instructions. | |
| 9  Distributable amount for 2019 from Section C, line 6 | |
| 10  Line 8 amount divided by line 9 amount | |

| Section E — Distribution Allocations (see instructions) | (i) Excess Distributions | (ii) Underdistributions Pre-2019 | (iii) Distributable Amount for 2019 |
|---|---|---|---|
| 1  Distributable amount for 2019 from Section C, line 6 | | | |
| 2  Underdistributions, if any, for years prior to 2019 (reasonable cause required — explain in Part VI). See instructions. | | | |
| 3  Excess distributions carryover, if any, to 2019 | | | |
| a  From 2014............. | | | |
| b  From 2015............. | | | |
| c  From 2016............. | | | |
| d  From 2017............. | | | |
| e  From 2018............. | | | |
| f  **Total** of lines 3a through e | | | |
| g  Applied to underdistributions of prior years | | | |
| h  Applied to 2019 distributable amount | | | |
| i  Carryover from 2014 not applied (see instructions) | | | |
| j  Remainder. Subtract lines 3g, 3h, and 3i from 3f. | | | |
| 4  Distributions for 2019 from Section D, line 7:        $ | | | |
| a  Applied to underdistributions of prior years | | | |
| b  Applied to 2019 distributable amount | | | |
| c  Remainder. Subtract lines 4a and 4b from 4. | | | |
| 5  Remaining underdistributions for years prior to 2019, if any. Subtract lines 3g and 4a from line 2. For result greater than zero, explain in Part VI. See instructions. | | | |
| 6  Remaining underdistributions for 2019. Subtract lines 3h and 4b from line 1. For result greater than zero, explain in Part VI. See instructions. | | | |
| 7  **Excess distributions carryover to 2020.** Add lines 3j and 4c. | | | |
| 8  Breakdown of line 7: | | | |
| a  Excess from 2015 ...... | | | |
| b  Excess from 2016 ...... | | | |
| c  Excess from 2017 ...... | | | |
| d  Excess from 2018 ...... | | | |
| e  Excess from 2019 ...... | | | |

Schedule A (Form 990 or 990-EZ) 2019    OpenAI Inc.    81-0861541    Page **8**

**Part VI**  **Supplemental Information.** Provide the explanations required by Part II, line 10; Part II, line 17a or 17b; Part III, line 12; Part IV, Section A, lines 1, 2, 3b, 3c, 4b, 4c, 5a, 6, 9a, 9b, 9c, 11a, 11b, and 11c; Part IV, Section B, lines 1 and 2; Part IV, Section C, line 1; Part IV, Section D, lines 2 and 3; Part IV, Section E, lines 1c, 2a, 2b, 3a, and 3b; Part V, line 1; Part V, Section B, line 1e; Part V, Section D, lines 5, 6, and 8; and Part V, Section E, lines 2, 5, and 6. Also complete this part for any additional information. (See instructions.)

## Part II, Line 10 - Other Income

| Nature and Source | 2019 | 2018 | 2017 | 2016 | 2015 |
|---|---|---|---|---|---|
| Other Revenue | $ 19,688. | $ 50,834. | | | |
| Total | $ 19,688. | $ 50,834. | $ 0. | $ 0. | $ 0. |

| SCHEDULE D<br>(Form 990) | **Supplemental Financial Statements**<br>► Complete if the organization answered 'Yes' on Form 990,<br>Part IV, line 6, 7, 8, 9, 10, 11a, 11b, 11c, 11d, 11e, 11f, 12a, or 12b.<br>► Attach to Form 990.<br>► Go to *www.irs.gov/Form990* for instructions and the latest information. | OMB No. 1545-0047<br>**2019** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **Open to Public<br>Inspection** |

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

**Part I** | **Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts.**
Complete if the organization answered 'Yes' on Form 990, Part IV, line 6.

| | | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year.............. | | |
| 2 | Aggregate value of contributions to (during year)....... | | |
| 3 | Aggregate value of grants from (during year)......... | | |
| 4 | Aggregate value at end of year.............. | | |

5  Did the organization inform all donors and donor advisors in writing that the assets held in donor advised funds
   are the organization's property, subject to the organization's exclusive legal control?......................... ☐ Yes  ☐ No

6  Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be used only
   for charitable purposes and not for the benefit of the donor or donor advisor, or for any other purpose conferring
   impermissible private benefit?................................................................. ☐ Yes  ☐ No

**Part II** | **Conservation Easements.**
Complete if the organization answered 'Yes' on Form 990, Part IV, line 7.

1  Purpose(s) of conservation easements held by the organization (check all that apply).
   ☐ Preservation of land for public use (for example, recreation or education)   ☐ Preservation of a historically important land area
   ☐ Protection of natural habitat   ☐ Preservation of a certified historic structure
   ☐ Preservation of open space

2  Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation easement on the
   last day of the tax year.

| | | | Held at the End of the Tax Year |
|---|---|---|---|
| a | Total number of conservation easements................................. | 2a | |
| b | Total acreage restricted by conservation easements......................... | 2b | |
| c | Number of conservation easements on a certified historic structure included in (a)............ | 2c | |
| d | Number of conservation easements included in (c) acquired after 7/25/06, and not on a historic<br>structure listed in the National Register.................................. | 2d | |

3  Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization during the
   tax year ► _____

4  Number of states where property subject to conservation easement is located ► _____

5  Does the organization have a written policy regarding the periodic monitoring, inspection, handling of violations,
   and enforcement of the conservation easements it holds?........................................ ☐ Yes  ☐ No

6  Staff and volunteer hours devoted to monitoring, inspecting, handling of violations, and enforcing conservation easements during the year
   ► _____

7  Amount of expenses incurred in monitoring, inspecting, handling of violations, and enforcing conservation easements during the year
   ► $ _____

8  Does each conservation easement reported on line 2(d) above satisfy the requirements of section 170(h)(4)(B)(i)
   and section 170(h)(4)(B)(ii)?.................................................... ☐ Yes  ☐ No

9  In Part XIII, describe how the organization reports conservation easements in its revenue and expense statement and balance sheet, and
   include, if applicable, the text of the footnote to the organization's financial statements that describes the organization's accounting for
   conservation easements.

**Part III** | **Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets.**
Complete if the organization answered 'Yes' on Form 990, Part IV, line 8.

1 a  If the organization elected, as permitted under FASB ASC 958, not to report in its revenue statement and balance sheet works of art,
    historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide in
    Part XIII the text of the footnote to its financial statements that describes these items.

  b  If the organization elected, as permitted under FASB ASC 958, to report in its revenue statement and balance sheet works of art,
    historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide the
    following amounts relating to these items:
    (i)  Revenue included on Form 990, Part VIII, line 1......................................... ► $ _____
    (ii) Assets included in Form 990, Part X............................................. ► $ _____

2  If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the following
   amounts required to be reported under FASB ASC 958 relating to these items:
  a  Revenue included on Form 990, Part VIII, line 1........................................ ► $ _____
  b  Assets included in Form 990, Part X.............................................. ► $ _____

| BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990. | TEEA3301L  8/22/19 | Schedule D (Form 990) 2019 |
|---|---|---|

Schedule D (Form 990) 2019  OpenAI Inc.                                                    81-0861541        Page 2

## Part III  Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets (continued)

**3** Using the organization's acquisition, accession, and other records, check any of the following that make significant use of its collection items (check all that apply):

a ☐ Public exhibition                                d ☐ Loan or exchange program

b ☐ Scholarly research                               e ☐ Other _____

c ☐ Preservation for future generations

**4** Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part XIII.

**5** During the year, did the organization solicit or receive donations of art, historical treasures, or other similar assets to be sold to raise funds rather than to be maintained as part of the organization's collection?.................... ☐ Yes   ☐ No

## Part IV  Escrow and Custodial Arrangements. Complete if the organization answered 'Yes' on Form 990, Part IV, line 9, or reported an amount on Form 990, Part X, line 21.

**1 a** Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not included on Form 990, Part X?............................................................................. ☐ Yes   ☐ No

**b** If 'Yes,' explain the arrangement in Part XIII and complete the following table:

|                                      |      | Amount |
|--------------------------------------|------|--------|
| **c** Beginning balance............................................ | 1c |  |
| **d** Additions during the year....................................... | 1d |  |
| **e** Distributions during the year.................................... | 1e |  |
| **f** Ending balance............................................... | 1f |  |

**2 a** Did the organization include an amount on Form 990, Part X, line 21, for escrow or custodial account liability?.... ☐ Yes   ☐ No

**b** If 'Yes,' explain the arrangement in Part XIII. Check here if the explanation has been provided on Part XIII.................... ☐

## Part V  Endowment Funds. Complete if the organization answered 'Yes' on Form 990, Part IV, line 10.

|                                              | (a) Current year | (b) Prior year | (c) Two years back | (d) Three years back | (e) Four years back |
|----------------------------------------------|------------------|----------------|--------------------|----------------------|---------------------|
| **1 a** Beginning of year balance......       |                  |                |                    |                      |                     |
| **b** Contributions..................         |                  |                |                    |                      |                     |
| **c** Net investment earnings, gains, and losses.................... |  |  |  |  |  |
| **d** Grants or scholarships.........         |                  |                |                    |                      |                     |
| **e** Other expenditures for facilities and programs.............. |  |  |  |  |  |
| **f** Administrative expenses......           |                  |                |                    |                      |                     |
| **g** End of year balance...........          |                  |                |                    |                      |                     |

**2** Provide the estimated percentage of the current year end balance (line 1g, column (a)) held as:

**a** Board designated or quasi-endowment ► _____ %

**b** Permanent endowment ► _____ %

**c** Term endowment ► _____ %

The percentages on lines 2a, 2b, and 2c should equal 100%.

**3 a** Are there endowment funds not in the possession of the organization that are held and administered for the organization by:

|                                      | Yes | No |
|--------------------------------------|-----|----|
| **(i)** Unrelated organizations................................................ **3a(i)** |  |  |
| **(ii)** Related organizations................................................. **3a(ii)** |  |  |
| **b** If 'Yes' on line 3a(ii), are the related organizations listed as required on Schedule R?........................... **3b** |  |  |

**4** Describe in Part XIII the intended uses of the organization's endowment funds.

## Part VI  Land, Buildings, and Equipment.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11a. See Form 990, Part X, line 10.

| Description of property | (a) Cost or other basis (investment) | (b) Cost or other basis (other) | (c) Accumulated depreciation | (d) Book value |
|-------------------------|--------------------------------------|----------------------------------|------------------------------|----------------|
| **1 a** Land..........................       |  |  |  |  |
| **b** Buildings.........................     |  |  |  |  |
| **c** Leasehold improvements................. |  | 178,180. | 28,510. | 149,670. |
| **d** Equipment......................        |  | 6,123. | 2,041. | 4,082. |
| **e** Other............................      |  | 5,425. | 129. | 5,296. |
| **Total.** Add lines 1a through 1e. (Column (d) must equal Form 990, Part X, column (B), line 10c.)................... ► |  |  |  | 159,048. |

BAA                                                                          Schedule D (Form 990) 2019

Schedule D (Form 990) 2019  OpenAI Inc.                                                          81-0861541                        Page **3**

## Part VII | Investments — Other Securities.
N/A
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11b. See Form 990, Part X, line 12.

| **(a)** Description of security or category (including name of security) | **(b)** Book value | **(c)** Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) Financial derivatives................................... | | |
| (2) Closely held equity interests........................... | | |
| (3) Other | | |
| (A) _____ | | |
| (B) _____ | | |
| (C) _____ | | |
| (D) _____ | | |
| (E) _____ | | |
| (F) _____ | | |
| (G) _____ | | |
| (H) _____ | | |
| (I) _____ | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 12.)  ▶ | | |

## Part VIII | Investments — Program Related.
N/A
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11c. See Form 990, Part X, line 13.

| **(a)** Description of investment | **(b)** Book value | **(c)** Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 13.)  ▶ | | |

## Part IX | Other Assets.
N/A
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11d. See Form 990, Part X, line 15.

| **(a)** Description | **(b)** Book value |
|---|---|
| (1) | |
| (2) | |
| (3) | |
| (4) | |
| (5) | |
| (6) | |
| (7) | |
| (8) | |
| (9) | |
| (10) | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 15.) .......................................... ▶ | |

## Part X | Other Liabilities.
Complete if the organization answered 'Yes' on Form 990, Part IV, line 11e or 11f. See Form 990, Part X, line 25.

| **1.** | **(a)** Description of liability | **(b)** Book value |
|---|---|---|
| (1) | Federal income taxes | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |
| (11) | | |
| Total. (Column (b) must equal Form 990, Part X, column (B) line 25.) .................................. ▶ | | |

**2.** Liability for uncertain tax positions. In Part XIII, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FASB ASC 740. Check here if the text of the footnote has been provided in Part XIII. ........................................................ ☐

Schedule D (Form 990) 2019  OpenAI Inc.                                                                    81-0861541                    Page **4**

| **Part XI** | **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return.** N/A | | | |
|---|---|---|---|---|
| | Complete if the organization answered 'Yes' on Form 990, Part IV, line 12a. | | | |
| **1** | Total revenue, gains, and other support per audited financial statements................................. | | **1** | |
| **2** | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | | |
| **a** | Net unrealized gains (losses) on investments............................. | **2a** | | |
| **b** | Donated services and use of facilities........................................ | **2b** | | |
| **c** | Recoveries of prior year grants................................................ | **2c** | | |
| **d** | Other (Describe in Part XIII.)................................................... | **2d** | | |
| **e** | Add lines **2a** through **2d** ................................................................................... | | **2e** | |
| **3** | Subtract line **2e** from line **1**................................................................................. | | **3** | |
| **4** | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | | |
| **a** | Investment expenses not included on Form 990, Part VIII, line 7b.............. | **4a** | | |
| **b** | Other (Describe in Part XIII.)................................................... | **4b** | | |
| **c** | Add lines **4a** and **4b**..................................................................................... | | **4c** | |
| **5** | Total revenue. Add lines **3** and **4c**. *(This must equal Form 990, Part I, line 12.)* ........................... | | **5** | |
| **Part XII** | **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return.** N/A | | | |
| | Complete if the organization answered 'Yes' on Form 990, Part IV, line 12a. | | | |
| **1** | Total expenses and losses per audited financial statements................................... | | **1** | |
| **2** | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | | |
| **a** | Donated services and use of facilities........................................ | **2a** | | |
| **b** | Prior year adjustments.......................................................... | **2b** | | |
| **c** | Other losses ..................................................................... | **2c** | | |
| **d** | Other (Describe in Part XIII.)................................................... | **2d** | | |
| **e** | Add lines **2a** through **2d** ................................................................................... | | **2e** | |
| **3** | Subtract line **2e** from line **1**................................................................................. | | **3** | |
| **4** | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | | |
| **a** | Investment expenses not included on Form 990, Part VIII, line 7b.............. | **4a** | | |
| **b** | Other (Describe in Part XIII.)................................................... | **4b** | | |
| **c** | Add lines **4a** and **4b**..................................................................................... | | **4c** | |
| **5** | Total expenses. Add lines **3** and **4c**. *(This must equal Form 990, Part I, line 18.)* ........................... | | **5** | |
| **Part XIII** | **Supplemental Information.** | | | |

Provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b; Part V,
line 4; Part X, line 2; Part XI, lines 2d and 4b; and Part XII, lines 2d and 4b. Also complete this part to provide any additional information.

**BAA**                                                                                            Schedule D (Form 990) 2019

**SCHEDULE I**
(Form 990)

Department of the Treasury
Internal Revenue Service

# Grants and Other Assistance to Organizations, Governments, and Individuals in the United States

Complete if the organization answered 'Yes' on Form 990, Part IV, line 21 or 22.

▶ Attach to Form 990.

▶ Go to www.irs.gov/Form990 for the latest information.

OMB No. 1545-0047

## 2019

Open to Public Inspection

Name of the organization

OpenAI Inc.

Employer identification number

81-0861541

## Part I — General Information on Grants and Assistance

1 Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? .................................................................. ☐ Yes ☒ No

2 Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

## Part II — Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered 'Yes' on Form 990, Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name and address of organization or government | (b) EIN | (c) IRC section (if applicable) | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| (1) Stanford University 326 Galvez St Stanford, CA 94305 | 94-1156365 | 501 (c) (3) | 150,000. | 0. | | | Artificial Intelligence Index Fund |
| (2) | | | | | | | |
| (3) | | | | | | | |
| (4) | | | | | | | |
| (5) | | | | | | | |
| (6) | | | | | | | |
| (7) | | | | | | | |
| (8) | | | | | | | |

2 Enter total number of section 501(c)(3) and government organizations listed in the line 1 table ..................................... ▶ 1

3 Enter total number of other organizations listed in the line 1 table ................................................................................ ▶ 0

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.                TEEA3901L  07/10/19                Schedule I (Form 990) (2019)

Schedule I (Form 990) (2019)  OpenAI Inc.                                                                 81-0861541                    Page **2**

**Part III** | **Grants and Other Assistance to Domestic Individuals.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 22. Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of noncash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of noncash assistance |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |
| **7** | | | | | |

**Part IV** | **Supplemental Information.** Provide the information required in Part I, line 2; Part III, column (b); and any other additional information.

BAA                                                    TEEA3902L  07/10/19                                          Schedule I (Form 990) (2019)

| SCHEDULE J<br>(Form 990) | **Compensation Information**<br>For certain Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees<br>▶ Complete if the organization answered 'Yes' on Form 990, Part IV, line 23.<br>▶ Attach to Form 990.<br>▶ Go to *www.irs.gov/Form990* for instructions and the latest information. | OMB No. 1545-0047<br>**2019**<br>Open to Public Inspection |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

## Part I   Questions Regarding Compensation

|  | Yes | No |
|---|---|---|
| **1 a** Check the appropriate box(es) if the organization provided any of the following to or for a person listed on Form 990, Part VII, Section A, line 1a. Complete Part III to provide any relevant information regarding these items. | | |

☐ First-class or charter travel                   ☐ Housing allowance or residence for personal use
☐ Travel for companions                           ☐ Payments for business use of personal residence
☐ Tax indemnification and gross-up payments       ☐ Health or social club dues or initiation fees
☐ Discretionary spending account                  ☐ Personal services (such as maid, chauffeur, chef)

| | | Yes | No |
|---|---|---|---|
| **b** If any of the boxes on line 1a are checked, did the organization follow a written policy regarding payment or reimbursement or provision of all of the expenses described above? If 'No,' complete Part III to explain. | **1 b** | | |
| **2** Did the organization require substantiation prior to reimbursing or allowing expenses incurred by all directors, trustees, and officers, including the CEO/Executive Director, regarding the items checked on line 1a? | **2** | X | |

**3** Indicate which, if any, of the following the organization used to establish the compensation of the organization's CEO/ Executive Director. Check all that apply. Do not check any boxes for methods used by a related organization to establish compensation of the CEO/Executive Director, but explain in Part III.

☒ Compensation committee                          ☒ Written employment contract
☐ Independent compensation consultant             ☒ Compensation survey or study
☒ Form 990 of other organizations                 ☐ Approval by the board or compensation committee

| | | Yes | No |
|---|---|---|---|
| **4** During the year, did any person listed on Form 990, Part VII, Section A, line 1a, with respect to the filing organization or a related organization: | | | |
| **a** Receive a severance payment or change-of-control payment? | **4a** | | X |
| **b** Participate in, or receive payment from, a supplemental nonqualified retirement plan? | **4b** | | X |
| **c** Participate in, or receive payment from, an equity-based compensation arrangement? | **4c** | | X |
| If 'Yes' to any of lines 4a-c, list the persons and provide the applicable amounts for each item in Part III. | | | |
| **Only section 501(c)(3), 501(c)(4), and 501(c)(29) organizations must complete lines 5-9.** | | | |
| **5** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the revenues of: | | | |
| **a** The organization? | **5a** | | X |
| **b** Any related organization? | **5b** | | X |
| If 'Yes' on line 5a or 5b, describe in Part III. | | | |
| **6** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the net earnings of: | | | |
| **a** The organization? | **6a** | | X |
| **b** Any related organization? | **6b** | | X |
| If 'Yes' on line 6a or 6b, describe in Part III. | | | |
| **7** For persons listed on Form 990, Part VII, Section A, line 1a, did the organization provide any nonfixed payments not described on lines 5 and 6? If 'Yes,' describe in Part III. | **7** | | X |
| **8** Were any amounts reported on Form 990, Part VII, paid or accrued pursuant to a contract that was subject to the initial contract exception described in Regulations section 53.4958-4(a)(3)? If 'Yes,' describe in Part III. | **8** | | X |
| **9** If 'Yes' on line 8, did the organization also follow the rebuttable presumption procedure described in Regulations section 53.4958-6(c)? | **9** | | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.**                    Schedule J (Form 990) 2019

TEEA4101L  8/2/19

Schedule J (Form 990) 2019   OpenAI Inc.                                                      81-081541                                   Page 2

**Part II** | Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees. Use duplicate copies if additional space is needed.

For each individual whose compensation must be reported on Schedule J, report compensation from the organization on row (i) and from related organizations, described in the instructions, on row (ii). Do not list any individuals that aren't listed on Form 990, Part VII.

**Note:** The sum of columns (B)(i)-(iii) for each listed individual must equal the total amount of Form 990, Part VII, Section A, line 1a, applicable column (D) and (E) amounts for that individual.

| (A) Name and Title | | (B) Breakdown of W-2 and/or 1099-MISC compensation | | | (C) Retirement and other deferred compensation | (D) Nontaxable benefits | (E) Total of columns (B)(i)-(D) | (F) Compensation in column (B) reported as deferred on prior Form 990 |
|---|---|---|---|---|---|---|---|---|
| | | (i) Base compensation | (ii) Bonus & incentive compensation | (iii) Other reportable compensation | | | | |
| 1 Ilya Sutskever / Research Dir. | (i) | 29,167. | 0. | 0. | 0. | 2,675. | 31,842. | 0. |
| | (ii) | 234,274. | 0. | 0. | 0. | 21,820. | 256,094. | 0. |
| 2 David Lansky / General Counsel | (i) | 41,667. | 16,667. | 0. | 0. | 5,150. | 63,484. | 0. |
| | (ii) | 250,265. | 0. | 0. | 0. | 37,428. | 287,693. | 0. |
| 3 Chris Clark / COO/Sec/Tres | (i) | 143,750. | 0. | 0. | 0. | 0. | 143,750. | 0. |
| | (ii) | 160,682. | 0. | 0. | 0. | 4,842. | 165,524. | 0. |
| 4 David Luan / VP Engineering | (i) | 42,500. | 200,000. | 0. | 0. | 1,179. | 243,679. | 0. |
| | (ii) | 250,265. | 0. | 0. | 0. | 10,104. | 260,369. | 0. |
| 5 John Schulman / Technical Staff | (i) | 50,000. | 166,667. | 0. | 0. | 1,234. | 217,901. | 0. |
| | (ii) | 250,265. | 0. | 0. | 0. | 10,406. | 260,671. | 0. |
| 6 Christopher Olah / Technical Staff | (i) | 250,000. | 36,073. | 0. | 0. | 6,521. | 292,594. | 0. |
| | (ii) | 133,485. | 0. | 0. | 0. | 4,763. | 138,248. | 0. |
| 7 Scott Gray / Technical Staff | (i) | 44,167. | 30,000. | 0. | 0. | 1,450. | 75,617. | 0. |
| | (ii) | 343,599. | 0. | 0. | 0. | 11,459. | 355,058. | 0. |
| 8 Christopher Berner / Technical Staff | (i) | 42,500. | 30,000. | 0. | 0. | 1,334. | 72,834. | 0. |
| | (ii) | 312,765. | 0. | 0. | 0. | 15,722. | 328,487. | 0. |
| 9 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 10 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 11 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 12 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 13 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 14 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 15 | (i) | | | | | | | |
| | (ii) | | | | | | | |
| 16 | (i) | | | | | | | |
| | (ii) | | | | | | | |

BAA                                   TEEA4102L   8/2/19                                   Schedule J (Form 990) 2019

Schedule J (Form 990) 2019   OpenAI Inc.                                                                81-086154l                        Page 3

**Part III** **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

BAA                                                        TEEA4103L  8/2/19                        Schedule J (Form 990) 2019

| SCHEDULE M (Form 990) | Noncash Contributions | OMB No. 1545-0047 |
|---|---|---|
| | ► Complete if the organizations answered 'Yes' on Form 990, Part IV, lines 29 or 30. | **2019** |
| Department of the Treasury Internal Revenue Service | ► Attach to Form 990. ► Go to *www.irs.gov/Form990* for instructions and the latest information. | **Open to Public Inspection** |

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

## Part I  Types of Property

| | | (a) Check if applicable | (b) Number of contributions or items contributed | (c) Noncash contribution amounts reported on Form 990, Part VIII, line 1g | (d) Method of determining noncash contribution amounts |
|---|---|---|---|---|---|
| 1 | Art — Works of art.......................... | | | | |
| 2 | Art — Historical treasures.................... | | | | |
| 3 | Art — Fractional interests.................... | | | | |
| 4 | Books and publications...................... | | | | |
| 5 | Clothing and household goods................. | | | | |
| 6 | Cars and other vehicles..................... | | | | |
| 7 | Boats and planes.......................... | | | | |
| 8 | Intellectual property....................... | | | | |
| 9 | Securities — Publicly traded.................. | | | | |
| 10 | Securities — Closely held stock............... | | | | |
| 11 | Securities — Partnership, LLC, or trust interests. | | | | |
| 12 | Securities — Miscellaneous.................. | | | | |
| 13 | Qualified conservation contribution — Historic structures........................... | | | | |
| 14 | Qualified conservation contribution — Other..... | | | | |
| 15 | Real estate — Residential.................... | | | | |
| 16 | Real estate — Commercial................... | | | | |
| 17 | Real estate — Other....................... | | | | |
| 18 | Collectibles............................. | | | | |
| 19 | Food inventory........................... | | | | |
| 20 | Drugs and medical supplies.................. | | | | |
| 21 | Taxidermy.............................. | | | | |
| 22 | Historical artifacts........................ | | | | |
| 23 | Scientific specimens....................... | | | | |
| 24 | Archeological artifacts..................... | | | | |
| 25 | Other ► (Cloud Computing _____)... | X | 1 | 100,000. | FMV |
| 26 | Other ► ( _____ )... | | | | |
| 27 | Other ► ( _____ )... | | | | |
| 28 | Other ► ( _____ )... | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Number of Forms 8283 received by the organization during the tax year for contributions for which the organization completed Form 8283, Part IV, Donee Acknowledgement................................... | **29** | | |
| 30a | During the year, did the organization receive by contribution any property reported in Part I, lines 1 through 28, that it must hold for at least three years from the date of the initial contribution, and which isn't required to be used for exempt purposes for the entire holding period?.................................................... | **30a** | | X |
| **b** | If 'Yes,' describe the arrangement in Part II. | | | |
| 31 | Does the organization have a gift acceptance policy that requires the review of any nonstandard contributions?...... | **31** | | X |
| 32a | Does the organization hire or use third parties or related organizations to solicit, process, or sell noncash contributions?.......................................................................... | **32a** | | X |
| **b** | If 'Yes,' describe in Part II. | | | |
| 33 | If the organization didn't report an amount in column (c) for a type of property for which column (a) is checked, describe in Part II. | | | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.**                **Schedule M (Form 990) 2019**

Schedule M (Form 990) 2019  OpenAI Inc.                                          81-0861541         Page **2**

**Part II** **Supplemental Information.** Provide the information required by Part I, lines 30b, 32b, and 33, and whether
the organization is reporting in Part I, column (b), the number of contributions, the number of items
received, or a combination of both. Also complete this part for any additional information.

| SCHEDULE O<br>(Form 990 or 990-EZ)<br><br>Department of the Treasury<br>Internal Revenue Service | Supplemental Information to Form 990 or 990-EZ<br>Complete to provide information for responses to specific questions on<br>Form 990 or 990-EZ or to provide any additional information.<br>► Attach to Form 990 or 990-EZ.<br>► Go to *www.irs.gov/Form990* for the latest information. | OMB No. 1545-0047<br><br>**2019**<br><br>**Open to Public<br>Inspection** |
| --- | --- | --- |

| Name of the organization | Employer identification number |
| --- | --- |
| OpenAI Inc. | 81-0861541 |

**Form 990, Part I, Line 1 - Organization Mission or Significant Activities**

OpenAI's goal is to advance digital intelligence in the way that is most likely to benefit humanity as a whole, unconstrained by a need to generate financial return. We think that artificial intelligence technology will help shape the 21st century, and we want to help the world build safe AI technology and ensure that AI's benefits are as widely and evenly distributed as possible.

**Form 990, Part III, Line 1 - Organization Mission**

OpenAI's goal is to advance digital intelligence in the way that is most likely to benefit humanity as a whole, unconstrained by a need to generate financial return. We think that artificial intelligence technology will help shape the 21st century, and we want to help the world build safe AI technology and ensure that AI's benefits are as widely and evenly distributed as possible.

**Form 990, Part III, Line 4a - Program Service Accomplishments**

In 2019, the Organization created OpenAI, L.P. ("Partnership"), a new "capped-profit" company to help rapidly scale investments in compute and talent while including checks and balances in furtherance of the Organization's mission.


Through its control of the Partnership, the Organization's reinforcement learning algorithms became the first AI to beat the world champions in an esports game. These same algorithms were then used to train a pair of neural networks to solve a Rubik's Cube with a human-like hand, requiring unprecedented dexterity. Additional research accomplishments included the discovery of emergent tool use from multi-agent interaction while playing a simple game of hide-and-seek and the creation of a deep neural network capable of generating short musical compositions with a variety of instruments and styles. The Organization also developed GPT-2, a large-scale language model trained to simply predict the next word of text and was able to generate

| Schedule O (Form 990 or 990-EZ) (2019) | Page **2** |
|---|---|

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

**Form 990, Part III, Line 4a - Program Service Accomplishments**

coherent paragraphs of text. GPT-2 was released in stages to give the research community time to assess the properties of these models, discuss their societal implications, and evaluate the impacts of release after each stage. All these advances in AI technology are moving the Organization closer to achieving its mission, which is the development of Artificial General Intelligence in the public interest.

The Organization also held its second edition of the OpenAI Scholars Program, which provided mentorship and support to researchers from underrepresented communities to apply their specializations to current AI research, concluding with a final open-source project.

**Form 990, Part VI, Line 11b - Form 990 Review Process**

The 990 will first be reviewed by the Controller and COO with the preparer and then the COO will present it to the board finance committee for approval.

**Form 990, Part VI, Line 12c - Explanation of Monitoring and Enforcement of Conflicts**

The COO reminds board members and officers annually of the policy and answer any questions the board or officers may have.

**Form 990, Part VI, Line 15a - Compensation Review & Approval Process - CEO & Top Management**

Determined by a committee of disinterested Board members using comparability data

**Form 990, Part VI, Line 15b - Compensation Review & Approval Process - Officers & Key Employees**

Determined by a committee of disinterested Board members using comparability data

**Form 990, Part VI, Line 19 - Other Organization Documents Publicly Available**

Documents available upon request.

**Part VI, Section B, Line 16.a**

The organization contributed assets to OpenAI, LP (the "Partnership"), its controlled affiliate. See Form 990, Part III, Line 4a, for more information regarding the

TEEA4902L 08/19/19

Schedule O (Form 990 or 990-EZ) (2019)                                                                    Page **2**

| Name of the organization | Employer identification number |
|---|---|
| OpenAI Inc. | 81-0861541 |

Partnership.  The organization does not have a written joint venture policy but took

extensive steps to safeguard its exempt status, including maintaining control of the

Partnership (through control of its general partner) to ensure that the Partnership

furthers the organization's exempt purposes, requiring the Partnership to have terms

in its partnership agreement to give priority to exempt purposes over maximizing

profits for the other participants, preventing the Partnership from engaging in

activities that would jeopardize the organization's exemption, and requiring all

contracts entered into with the organization to be on terms that are at arm's length

or more favorable to the organization.

**SCHEDULE R**
(Form 990)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0047

**2019**

**Open to Public Inspection**

# Related Organizations and Unrelated Partnerships

► Complete if the organization answered 'Yes' on Form 990, Part IV, line 33, 34, 35b, 36, or 37.
► Attach to Form 990.
► Go to *www.irs.gov/Form990* for instructions and the latest information.

Name of the organization: OpenAI Inc.

Employer identification number: 81-0861541

## Part I   Identification of Disregarded Entities. Complete if the organization answered 'Yes' on Form 990, Part IV, line 33.

| (a) Name, address, and EIN (if applicable) of disregarded entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Total income | (e) End-of-year assets | (f) Direct controlling entity |
|---|---|---|---|---|---|
| (1) OpenAI GP LLC 3180 18th St., Suite 100 San Francisco, CA 94110 | Research and Technology | CA | 0. | 0. | OpenAI Inc. |
| (2) | | | | | |
| (3) | | | | | |

## Part II   Identification of Related Tax-Exempt Organizations. Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related tax-exempt organizations during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Exempt Code section | (e) Public charity status (if section 501(c)(3)) | (f) Direct controlling entity | (g) Sec 512(b)(13) controlled entity? Yes | No |
|---|---|---|---|---|---|---|---|
| (1) | | | | | | | |
| (2) | | | | | | | |
| (3) | | | | | | | |
| (4) | | | | | | | |

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.

TEEA5001L  06/27/19

Schedule R (Form 990) 2019

Schedule R (Form 990) 2019  OpenAI Inc.                                                                  81-0861541    Page 2

## Part III  Identification of Related Organizations Taxable as a Partnership. Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related organizations treated as a partnership during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? Yes | No | (i) Code V-UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? Yes | No | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) OpenAI L.P. 3180 18th St., S San Francisco, C 83-1960637 | Research and Technology | CA | OpenAI GP LLC | | -2,666,959. | 0. | | X | N/A | X | | |
| (2) | | | | | | | | | | | | |
| (3) | | | | | | | | | | | | |

## Part IV  Identification of Related Organizations Taxable as a Corporation or Trust. Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, because it had one or more related organizations treated as a corporation or trust during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Type of entity (C corp, S corp, or trust) | (f) Share of total income | (g) Share of end-of-year assets | (h) Percentage ownership | (i) See 512(b)(13) controlled entity? Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| (3) | | | | | | | | | |

Schedule R (Form 990) 2019   OpenAI Inc.                                       81-0861541       Page **3**

**Part V** | **Transactions With Related Organizations.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 34, 35b, or 36.

**Note:** Complete line 1 if any entity is listed in Parts II, III, or IV of this schedule.

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | During the tax year, did the organization engage in any of the following transactions with one or more related organizations listed in Parts II-IV? | | |
| a | Receipt of **(i)** interest, **(ii)** annuities, **(iii)** royalties, or **(iv)** rent from a controlled entity........ **1a** | X | |
| b | Gift, grant, or capital contribution to related organization(s)........ **1b** | X | |
| c | Gift, grant, or capital contribution from related organization(s)........ **1c** | | X |
| d | Loans or loan guarantees to or for related organization(s)........ **1d** | | X |
| e | Loans or loan guarantees by related organization(s)........ **1e** | | X |
| f | Dividends from related organization(s)........ **1f** | | X |
| g | Sale of assets to related organization(s)........ **1g** | | X |
| h | Purchase of assets from related organization(s)........ **1h** | | X |
| i | Exchange of assets with related organization(s)........ **1i** | | X |
| j | Lease of facilities, equipment, or other assets to related organization(s)........ **1j** | | X |
| k | Lease of facilities, equipment, or other assets from related organization(s)........ **1k** | | X |
| l | Performance of services or membership or fundraising solicitations for related organization(s)........ **1l** | | X |
| m | Performance of services or membership or fundraising solicitations by related organization(s)........ **1m** | | X |
| n | Sharing of facilities, equipment, mailing lists, or other assets with related organization(s)........ **1n** | X | |
| o | Sharing of paid employees with related organization(s)........ **1o** | X | |
| p | Reimbursement paid to related organization(s) for expenses........ **1p** | X | |
| q | Reimbursement paid by related organization(s) for expenses........ **1q** | X | |
| r | Other transfer of cash or property to related organization(s)........ **1r** | | X |
| s | Other transfer of cash or property from related organization(s)........ **1s** | | X |
| 2 | If the answer to any of the above is 'Yes,' see the instructions for information on who must complete this line, including covered relationships and transaction thresholds. | | |

| (a) Name of related organization | (b) Transaction type (a-s) | (c) Amount involved | (d) Method of determining amount involved |
|---|:---:|---:|---|
| (1) OpenAI L.P. | a | 28,688. | FMV |
| (2) OpenAI L.P. | b | 2,666,957. | FMV |
| (3) OpenAI L.P. | n | 2,635,331. | FMV |
| (4) OpenAI L.P. | o | 9,123,486. | FMV |
| (5) OpenAI L.P. | p | 411,328. | FMV |
| (6) OpenAI L.P. | q | 22,985,506. | FMV |

BAA                                      TEEA5003L   06/27/19                              Schedule **R** (Form 990) 2019

Schedule R (Form 990) 2019   OpenAI Inc.                                                    81-0861541   Page 4

**Part VI** | **Unrelated Organizations Taxable as a Partnership.** Complete if the organization answered 'Yes' on Form 990, Part IV, line 37.

Provide the following information for each entity taxed as a partnership through which the organization conducted more than five percent of its activities (measured by total assets or gross revenue) that was not a related organization. See instructions regarding exclusion for certain investment partnerships.

| (a) Name, address, and EIN of entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (e) Are all partners section 501(c)(3) organizations? | | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? | | (i) Code V-UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Yes | No | | | Yes | No | | Yes | No | |
| (1) _____ | | | | | | | | | | | | | |
| (2) _____ | | | | | | | | | | | | | |
| (3) _____ | | | | | | | | | | | | | |
| (4) _____ | | | | | | | | | | | | | |
| (5) _____ | | | | | | | | | | | | | |
| (6) _____ | | | | | | | | | | | | | |
| (7) _____ | | | | | | | | | | | | | |
| (8) _____ | | | | | | | | | | | | | |

BAA                        TEEA5004L  06/27/19                          Schedule R (Form 990) 2019

Schedule **R** (Form 990) 2019 OpenAI Inc.         81-0861541     Page **5**

**Part VII** **Supplemental Information**
    Provide additional information for responses to questions on Schedule R. See instructions.

**Part III - Partnership Full Name, Address, FEIN**

OpenAI L.P.     83-1960637     3180 18th St., Suite 100     San Francisco, CA

94110

Form **8868**

(Rev. January 2020)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File an Exempt Organization Return

► File a separate application for each return.
► Go to *www.irs.gov/Form8868* for the latest information.

OMB No. 1545-0047

**Electronic filing (*e-file*).** You can electronically file Form 8868 to request a 6-month automatic extension of time to file any of the forms listed below with the exception of Form 8870, Information Return for Transfers Associated With Certain Personal Benefit Contracts, for which an extension request must be sent to the IRS in paper format (see instructions). For more details on the electronic filing of this form, visit *www.irs.gov/e-file-providers/e-file-for-charities-and-non-profits.*

**Automatic 6-Month Extension of Time.** Only submit original (no copies needed).

All corporations required to file an income tax return other than Form 990-T (including 1120-C filers), partnerships, REMICs, and trusts must use Form 7004 to request an extension of time to file income tax returns.

| Type or print | Name of exempt organization or other filer, see instructions. | Taxpayer identification number (TIN) |
|---|---|---|
| | OpenAI Inc. | 81-0861541 |
| File by the due date for filing your return. See instructions. | Number, street, and room or suite number. If a P.O. box, see instructions. | |
| | 3180 18th St., Suite 100 | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | San Francisco, CA 94110 | |

Enter the Return Code for the return that this application is for (file a separate application for each return) . . . . . . . . . . . . . . . . . . . . . . . . . `01`

| Application Is For | Return Code | Application Is For | Return Code |
|---|---|---|---|
| Form 990 or Form 990-EZ | 01 | Form 990-T (corporation) | 07 |
| Form 990-BL | 02 | Form 1041-A | 08 |
| Form 4720 (individual) | 03 | Form 4720 (other than individual) | 09 |
| Form 990-PF | 04 | Form 5227 | 10 |
| Form 990-T (section 401(a) or 408(a) trust) | 05 | Form 6069 | 11 |
| Form 990-T (trust other than above) | 06 | Form 8870 | 12 |

● The books are in the care of ► Chris Clark _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

Telephone No. ► (415) 879-9686 _ _ _ _ _ .   Fax No. ► _ _ _ _ _ _ _ _ _ _ _ _ _

● If the organization does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
● If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _ _ _ _ . If this is for the whole group, check this box . . . . . ► ☐ . If it is for part of the group, check this box . . . ► ☐ and attach a list with the names and TINs of all members the extension is for.

1    I request an automatic 6-month extension of time until    11/15 _ _ _ , 20 20 , to file the exempt organization return for the organization named above. The extension is for the organization's return for:

    ►  ☒ calendar year 20 19 _ or
    ►  ☐ tax year beginning _ _ _ _ _ _ _ , 20 _ _ _ , and ending _ _ _ _ _ _ _ , 20 _ _ _ .

2    If the tax year entered in line 1 is for less than 12 months, check reason:   ☐ Initial return     ☐ Final return
     ☐ Change in accounting period

| | | |
|---|---|---|
| **3 a** If this application is for Forms 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** $ | 0. |
| **b** If this application is for Forms 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . . . . . . . . . | **3b** $ | 0. |
| **c Balance due.** Subtract line 3b from line 3a. Include your payment with this form, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3c** $ | 0. |

**Caution:** If you are going to make an electronic funds withdrawal (direct debit) with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

**BAA** For Privacy Act and Paperwork Reduction Act Notice, see instructions.                       Form **8868** (Rev. 1-2020)