MARC TOBEROFF (CA SBN 188547)
MToberoff@toberoffandassociates.com
TOBEROFF & ASSOCIATES, P.C.
23823 Malibu Road, Suite 50-363
Malibu, CA 90265
Telephone: (310) 246-3333

STEVEN F. MOLO (*pro hac vice*)
ROBERT K. KRY (*pro hac vice*)
JENNIFER M. SCHUBERT (*pro hac vice*)
MOLOLAMKEN LLP
430 Park Avenue
New York, NY  10022
Telephone: (212) 607-8160

*Attorneys for Plaintiffs Elon Musk
and X.AI Corp.*

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| | |
|---|---|
| ELON MUSK et al., | Case No. 4:24-cv-04722-YGR |
| Plaintiffs, | **AMENDED ATTACHMENT C: PLAINTIFF'S DEPOSITION AND DISCOVERY DESIGNATIONS AND THE OPENAI DEFENDANTS' RESPONSES** |
| v. | |
| SAMUEL ALTMAN et al., | Date:  March 13, 2026 |
| Defendants. | Time:  9:00 AM<br>Courtroom:  1 – 4th Floor<br>Judge:  Hon. Yvonne Gonzalez Rogers |

## I.    DEPOSITION DESIGNATIONS

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| Tasha McCauley | | | |
| 1 | 10:3-10:4 | | |
| 2 | 16:13-16:21 | | |
| 3 | 18:6-18:12 | | |
| 4 | 20:13-20:15 | | |
| 5 | 20:16-20:25 | | |
| 6 | 21:1-21:14 | | |
| 7 | 21:24-21:24 | | |
| 8 | 22:5-22:22 | | |
| 9 | 42:9-42:22 | FRE 106 Counters: 42:23-43:19<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | |
| 10 | 46:7-46:25 | FRE 106 Counters: 42:23-43:19<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | |
| 11 | 49:1-49:3 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 12 | 49:5-49:9 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 13 | 49:10-49:10 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |

1

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 14 | 49:11-49:11 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 15 | 50:16-50:22 | Additional Counters: 273:19-20, 275:16-18, 275:20-24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 16 | 50:23-51:10 | Additional Counters: 275:16-18, 275:24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 17 | 51:11-51:15 | Additional Counters: 273:19-20, 275:16-18, 275:20-24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 18 | 53:5-53:8 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 19 | 53:13-53:20 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 20 | 53:20-53:20 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 21 | 53:22-53:25 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 22 | 54:1-54:17 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 23 | 59:12-59:18 | Additional Counters: 121:24-122:22, 123:4-23, 143:9-12, 205:7-14, 212:20-213:1, 214:5-7, 215:15-18, 215:20-216:1, 217:4-6, 225:2-4, 225:6-227:25, 230:11-13, 238:25-239:4, 252:17-19, 253:12-22, 253:24-25, 254:1-5, 254:7-255:1, 255:3, 255:5-23, 255:25-256:5, 282:21-283:9, 292:3-9, 292:11-12 | **Rule 602** (as to 122:9-22)<br>**Beyond Scope** (as to 122:9-22, 123:4-23)<br>**Rule 106** (as to 217:4-6; include 217:7-217:21; and as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 24 | 62:7-62:12 | Objections: FRE 801, 802 | |
| 25 | 62:13-62:13 | Objections: FRE 801, 802 | |
| 26 | 62:14-62:24 | Objections: FRE 801, 802, 805 | |
| 27 | 63:1-63:13 | Objections: FRE 801, 802, 805 | |
| 28 | 64:12-65:13 | Objections: FRE 801, 802, 805<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 29 | 68:5-68:7 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |
| 30 | 68:9-68:18 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |
| 31 | 69:22-69:25 | FRE 106 Counters: 70:1-4 | **Not Rule 106** |
| 32 | 71:24-72:21 | Objections: FRE 801, 802 (as to 71:24-72:21), 602 (as to 72:19-21) | |
| 33 | 72:22-72:24 | Objections: FRE 801, 802<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 34 | 73:6-73:7 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 35 | 73:8-74:1 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 36 | 75:19-76:1 | Objections: FRE 801, 802<br><br>Additional Counters: 264:25-265:6, 265:21-22, 265:24-266:1 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 37 | 76:14-76:25 | Objections: FRE 801, 802<br><br>Additional Counters: 264:25-265:6, 265:21-266:1 | |
| 38 | 79:4-79:14 | Objections: FRE 801, 802 (as to 79:7-14)<br><br>Additional Counters: 264:25-265:6, 265:21-266:1 | |
| 39 | 79:16-79:20 | Objections: FRE 801, 802<br><br>Additional Counters: 264:25-265:6, 265:21-266:1 | |
| 40 | 79:21-80:11 | Objections: FRE 602 (as to 79:22-24)<br><br>Additional Counters: 264:25-265:6, 265:21-266:1, 239:8-12, 239:20-240:5, 240:7-24161:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 41 | 80:20-80:25 | Objections: FRE 602<br><br>Additional Counters: 264:25-265:6, 265:21-266:1, 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 42 | 81:5-81:16 | Objections: FRE 801, 802<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 43 | 81:21-82:8 | Objections: FRE 801, 802<br><br>Additional Counters: 152:1-5, 152:10-18, 153:13-154:3, 154:5-14 | |
| 44 | 83:21-83:24 | Additional Counters: 152:1-5, 152:10-11, 152:14-18, 153:13-154:3, 154:5-14 | |

5

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 45 | 84:10-84:20 | Additional Counters: 152:1-5, 152:10-11, 152:14-18, 153:13-154:3, 154:5-14 | |
| 46 | 84:21-84:23 | Additional Counters: 152:1-5, 152:10-11, 152: 14-18, 153:13-154:3, 154:5-14 | |
| 47 | 84:24-86:21 | Objections: FRE 801, 802<br><br>Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 48 | 88:2-88:5 | Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Incomplete, Argumentative, and Question Withdrawn** (as to 262:10, 262:14-23, 263:16-17, 263:19)<br><br>**Rule 106** (as to 264:6-11; include 264:12-20) |
| 49 | 88:6-88:12 | Objections: FRE 611(c), 602 (as to 88:9-12)<br><br>Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |
| 50 | 88:14-88:15 | Objections: FRE 611(c), 602<br><br>Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |
| 51 | 89:2-89:5 | Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |

6

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 52 | 89:6-89:8 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 53 | 89:10-90:11 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 54 | 90:12-91:7 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 55 | 96:13-96:15 | Objections: FRE 611(a) as to "expectation at OpenAI"<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |
| 56 | 96:18-96:22 | Objections: FRE 611(a) as to "expectation" at OpenAI and FRE 801, 802 (as to reference to "discussions in both directions")<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |

7

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 57 | 96:23-97:11 | Objections: FRE 801, 802, 602<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |
| 58 | 100:3-101:4 | FRE 106 Counters: 101:6-19 | |
| 59 | 101:20-102:10 | FRE 106 Counters: 101:6-19, 102:11-103:1 | |
| 60 | 103:2-103:13 | FRE 106 Counters: 101:6-19, 102:11-103:1<br><br>Additional Counters: 121:24-122:22 | **Rule 602** (as to 122:9-22) |
| 61 | 110:4-110:9 | | |
| 62 | 110:23-110:24 | | |
| 63 | 113:9-113:16 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 64 | 113:25-114:6 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 65 | 114:12-114:13 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 66 | 114:14-114:20 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 67 | 129:17-129:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 68 | 130:1-130:12 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 69 | 130:14-130:25 | Objections: FRE 801, 802, 602 | |
| 70 | 131:16-131:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 71 | 132:1-132:12 | Objections: FRE 401, 402, 801, 802, 805 (as to all) and FRE 602 and 611(a) as to "OpenAI" (as to 132:11-12) | |
| 72 | 132:14-132:20 | Objections: FRE 401, 402, 801, 802, 805, 602 | |
| 73 | 133:15-133:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 74 | 134:1-134:13 | Objections: FRE 401, 402, 801, 802, 805, 602 | |
| 75 | 135:22-135:23 | Objections: FRE 701 | |
| 76 | 135:25-136:17 | Objections: FRE 701 (as to 135:25-136:2) and FRE 801, 802 (as to 136:3-17) | |
| 77 | 141:20-142:2 | Objections: FRE 801, 802, 602 (as to all) and FRE 611(c), 701 (as to 141:24-142:2) | |
| 78 | 142:5-142:19 | Objections: FRE 801, 802, 602, 611(c), 701 | |
| 79 | 288:9-288:11 | Objections: 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 80 | 288:12-288:15 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |

9

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 81 | 288:16-288:16 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 82 | 288:17-289:5, 289:8-289:14, 289:16-20, 289:22-22, 290:1-290:5 | Objections: Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 83 | 290:7-290:12 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 84 | 290:20-290:22 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 85 | 290:23-290:25 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 86 | 291:1-291:3 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 87 | 291:5-291:6 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| Microsoft 30(b)(6) – Michael Wetter | | | |
| 88 | 6:9-6:15 | | |
| 89 | 6:19-6:22 | | |
| 90 | 25:14-25:16 | | |
| 91 | 25:20-25:23 | | |
| 92 | 26:3-26:12 | | |
| 93 | 31:2-31:15 | | |

10

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 94 | 59:21-59:25 | | |
| 95 | 61:12-61:19 | | |
| 96 | 61:21-61:23 | | |
| 97 | 62:11-62:13 | | |
| 98 | 73:4-73:5 | | |
| 99 | 76:16-76:17 | FRE 106 Counters: 75:17-76:1, 76:10-15 | |
| 100 | 76:19-76:21 | FRE 106 Counters: 75:17-76:1, 76:10-15 | |
| 101 | 81:22-81:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 102 | 81:23-81:24 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 103 | 83:7-83:11 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901<br><br>FRE 106 Counters: 83:12-84:25 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 104 | 84:25-85:4 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901<br><br>FRE 106 Counters: 83:12-84:25 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 105 | 93:14-93:20 | | |
| 106 | 94:18-94:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 107 | 94:23-95:4 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 108 | 105:12-105:14 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 105:5-8, 105:10-11 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

11

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 109 | 105:16-105:18 | Objection: 602<br><br>FRE 106 Counters: 105:5-8, 105:10-11 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 110 | 106:13-106:17 | | |
| 111 | 115:7-115:14 | FRE 106 Counters: 115:15-17 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 112 | 115:19-116:1 | FRE 106 Counters: 115:15-17, 116:17-117:1 | **Not Rule 106** (as to 115:15-17)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 113 | 119:19-119:21 | | |
| 114 | 119:24-120:1 | FRE 106 Counters: 120:5-6, 120:8-12 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 115 | 120:3-120:4 | FRE 106 Counters: 120:5-6, 120:8-12 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 116 | 121:24-122:4 | | |
| 117 | 124:5-124:8 | | |
| 118 | 124:24-125:1 | | |
| 119 | 125:8-125:13 | | |
| 120 | 125:19-126:10 | | |
| 121 | 127:1-127:8 | | |
| 122 | 127:19-128:11 | FRE 106 Counters: 127:9-18 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 123 | 135:2-135:12 | FRE 106 Counters: 133:20, 133:22-134:2 | **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 124 | 136:15-136:25 | | |
| 125 | 137:2-137:6 | FRE 106 Counters: 138:9-139:10 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 126 | 144:6-144:8 | | |
| 127 | 144:10-144:11 | | |
| 128 | 144:12-144:12 | | |

12

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 129 | 155:4-155:5 | Objections: FRE 105, 402, 403, 801, 802 | |
| 130 | 155:9-155:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 131 | 156:19-156:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 132 | 157:3-157:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 133 | 157:9-157:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 134 | 157:20-158:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 135 | 158:6-158:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 136 | 158:11-159:3 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 159:4-15 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 137 | 172:7-172:18 | | |
| 138 | 172:20-173:11 | | |
| 139 | 173:14-173:23 | | |
| 140 | 173:25-174:14 | | |
| 141 | 174:16-174:21 | | |
| 142 | 177:17-178:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 177:7-16 | **Not Rule 106** (as to 177:8-16)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 143 | 200:14-200:17 | | |
| 144 | 200:25-201:2 | | |
| 145 | 203:24-204:19 | FRE 106 Counters: 204:20-23, 204:25-205:16 | **Not Rule 106** (as to 204:20-23, 204:25-205:16)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 146 | 206:8-206:8 | Objections: FRE 105, 402, 403, 801, 802 | |

13

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 147 | 207:9-207:10 | Objections: FRE 105, 402, 403, 801, 802 | |
| 148 | 207:14-207:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 149 | 208:24-208:25 | | |
| 150 | 209:15-209:16 | | |
| 151 | 210:6-210:12 | | |
| 152 | 226:5-226:18 | | |
| 153 | 227:2-227:5 | Objection: Excludes initial question<br><br>FRE 106 Counters: 226:24-25 | |
| 154 | 227:6-227:9 | | |
| 155 | 227:10-227:17 | | |
| 156 | 235:20-236:6 | | |
| 157 | 237:7-237:19 | | |
| 158 | 237:20-238:3 | | |
| 159 | 241:1-241:5 | FRE 106 Counters: 241:16-23 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 160 | 241:24-242:3 | FRE 106 Counters: 241:16-23, 242:4-12 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 161 | 242:13-242:15 | | |
| 162 | 242:23-243:1 | FRE 106 Counters: 243:2-9 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 163 | 245:1-245:2 | Objections: FRE 602, 701 | |
| 164 | 245:4-245:8 | Objections: FRE 602, 701 (as to 245:4-6) | |
| 165 | 245:10-245:12 | | |
| 166 | 247:20-247:20 | Objections: FRE 105, 402, 403, 801, 802 | |
| 167 | 247:21-248:4 | Objections: FRE 105, 402, 403, 801, 802 | |
| 168 | 255:6-255:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 169 | 265:14-265:14 | Objections: FRE 105, 402, 403, 801, 802 | |

14

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 170 | 265:18-266:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 171 | 267:23-268:4 | FRE 106 Counters: 268:5-11 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 172 | 268:12-268:15 | FRE 106 Counters: 268:5-11, 268:16-21 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 173 | 268:22-269:17 | FRE 106 Counters: 269:18-270:1 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 174 | 272:6-273:5 | | |
| 175 | 273:21-273:23 | Objections: FRE 602, 611(a) | |
| 176 | 274:1-274:7 | Objections: FRE 602, 611(a) | |
| 177 | 274:10-274:11 | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 274:12-15 | |
| 178 | 274:16-274:18 | FRE 106 Counters: 274:12-15 | |
| 179 | 275:4-275:14 | | |
| 180 | 275:16-275:17 | | |
| 181 | 292:8-292:14 | Objections: FRE 602 | |
| 182 | 299:20-300:1 | | |
| 183 | 300:10-300:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 184 | 300:12-300:13 | Objections: FRE 105, 402, 403, 801, 802 | |
| 185 | 300:15-300:20 | Objections: FRE 105, 402, 403, 801, 802 | |
| 186 | 300:21-301:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 187 | 301:13-302:2 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 302:3-6 | <br><br>**Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

15

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 188 | 302:10-302:14 | | |
| 189 | 302:25-303:2 | | |
| 190 | 306:6-306:16 | | |
| 191 | 309:13-309:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 192 | 309:16-309:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 193 | 316:7-316:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 194 | 316:8-316:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 195 | 316:11-316:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 196 | 316:13-316:13 | Objections: FRE 105, 402, 403, 801, 802 | |
| 197 | 327:2-327:3 | Objections: FRE 602, 701 | |
| 198 | 327:6-327:9 | Objections: FRE 602, 701 | |
| 199 | 328:22-329:1 | | |
| **Ermira Murati** | | | |
| 200 | 9:8-9:9 | | |
| 201 | 11:1-11:10 | | |
| 202 | 11:11-11:15 | Objections: FRE 401, 402, 403 | |
| 203 | 11:24-11:25 | Objections: FRE 401, 402, 403 | |
| 204 | 12:1-12:5 | Objections: FRE 401, 402, 403 | |
| 205 | 14:18-14:19 | Objections: FRE 401, 402, 403<br><br>FRE 106 Counters: 15:5-8 | |
| 206 | 21:1-21:9 | FRE 106 Counters: 21:10-12 | **Not Rule 106** |
| 207 | 21:13-21:14 | | |
| 208 | 21:17-21:19 | | |
| 209 | 21:21-21:25 | | |
| 210 | 23:12-23:25 | | |
| 211 | 24:18-25:2 | | |
| 212 | 25:3-25:3 | | |
| 213 | 33:1-33:11 | FRE 106 Counters: 32:13-25 | **Not Rule 106** (as to 32:16-32:25) |

16

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 214 | 33:15-33:15 | | |
| 215 | 38:1-38:2 | Objections: FRE 602, 701 | |
| 216 | 38:4-38:10 | Objections: FRE 602, 701 | |
| 217 | 38:15-38:20 | FRE 106 Counters: 38:11-14 | |
| 218 | 38:21-38:24 | | |
| 219 | 38:25-38:25 | | |
| 220 | 39:1-39:4 | FRE 106 Counters: 39:5-14 | **Not Rule 106** |
| 221 | 45:2-45:3 | Objections: FRE 602, 701 FRE 106 Counters: 43:25-44:13 | **Not Rule 106** |
| 222 | 45:9-45:10 | Objection: FRE 602, 701 FRE 106 Counters: 43:25-44:13 | **Not Rule 106** |
| 223 | 50:13-50:15 | | |
| 224 | 50:17-50:22 | | |
| 225 | 50:23-50:25 | | |
| 226 | 51:1-51:4 | | |
| 227 | 51:18-51:23 | FRE 106 Counters: 51:5-17 | **Not Rule 106** |
| 228 | 51:25-51:25 | FRE 106 Counters: 51:5-17 | **Not Rule 106** |
| 229 | 52:23-52:25 | Objections: FRE 602, 701 FRE 106 Counters: 52:1-10, 53:6-9 | **Not Rule 106** (as to 52:1-52:5) |
| 230 | 53:4-53:5 | Objections: FRE 602, 701 FRE 106 Counters: 52:1-10, 53:6-9 | **Not Rule 106** (as to 52:1-52:5, 53:6-53:9) |
| 231 | 54:14-54:19 | FRE 106 Counters: 54:1-13 | **Not Rule 106** |
| 232 | 55:18-55:19 | Objections: FRE 403, 603 | |
| 233 | 55:21-55:21 | Objections: FRE 403, 603 | |
| 234 | 57:19-57:24 | | |
| 235 | 58:12-58:14 | | |
| 236 | 58:19-58:25 | | |
| 237 | 59:1-59:1 | | |
| 238 | 60:1-60:8 | FRE 106 Counters: 60:16-18, 60:21-25, 61:2-5 Additional Counters: 61:25-62:2, 62:7-63:3 | **Not Rule 106** |
| 239 | 60:9-60:10 | FRE 106 Counters: 60:16-18, 60:21-25, 61:2-5 Additional Counters: 61:25-62:2, 62:7-63:3 | **Not Rule 106** |

17

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 240 | 66:11-66:13 | Objections: FRE 105, 402, 403, 602, 801, 802, 901 | |
| 241 | 66:16-66:19 | Objections: FRE 105, 402, 403, 602, 801, 802, 901 | |
| 242 | 67:18-68:1 | Additional Counters: 157:22-158:12 | |
| 243 | 68:2-68:4 | Objections: FRE 105, 402, 403, 602, 801, 802, 901<br><br>FRE 106 Counters: 69:13-70:2<br><br>Additional Counters: 157:22-158:12 | **Not Rule 106** |
| 244 | 68:8-68:8 | Objections: FRE 105, 402, 403, 602, 801, 802, 901<br><br>FRE 106 Counters: 69:13-70:2<br><br>Additional Counters: 157:22-158:12 | **Not Rule 106** |
| 245 | 79:9-79:10 | Objections: FRE 602, 701<br><br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 246 | 79:16-79:25 | Objections: FRE 602, 701<br><br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 247 | 80:1-80:17 | Objections: FRE 602, 701 (as to 80:1-15)<br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 248 | 80:18-80:20 | FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 249 | 89:24-89:25 | | |
| 250 | 90:1-90:6 | | |
| 251 | 90:11-90:18 | | |
| 252 | 111:8-111:16 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 253 | 111:18-111:19 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 254 | 111:20-111:25 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 255 | 112:1-112:11 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 256 | 112:14-112:16 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 257 | 119:20-119:23 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 258 | 120:2-120:6 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 259 | 120:8-120:9 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 260 | 120:11-120:12 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 261 | 120:13-120:16 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 262 | 123:1-123:3 | Objections: FRE 401, 402, 403 | |

19

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 263 | 128:19-128:24 | FRE 106 Counters: 128:25-129:2, 129:14-17<br><br>Additional Counters: 82:22-83:12, 84:12-17, 85:13, 85:15, 85:17-86:25, 87:13-89:10, 96:12-97:1, 97:12-16, 99:1-3, 101:19-102:10, 108:11-16, 129:18-131:8, 131:11-24, 132:22-133:23, 134:7-25, 135:1-10, 135:21-136:4, 136:19-20, 136:22-137:11, 137:13-24, 138:13-20, 139:2-13, 140:12-20, 142:9-10, 160:20-162:21, 163:6-9, 164:23-166:16, 166:21-167:16, 172:13-173:3, 178:6-13, 179:22-180:21, 181:5-182:17, 184:21-23, 185:1-186:6, 186:21-187:19, 189:22-190:5, 191:13-192:5, 194:24-195:25, 199:1-201:25, 205:22-207:13, 207:20-210:11, 210:24-211:21, 212:5-7, 212:14-213:25, 214:1-6, 214:12-20, 232:15-233:2, 233:4-8 | **Not Rule 106** (as to 128:25-129:2, 129:14-17)<br><br>**Beyond Scope** (as to 181:5-182:17)<br><br>**Rule 802** (as to 164:25-165:7, 165:16-23, 167:4-167-8, 167:13-16; 191:13-192:5, 199:1-201:25, 207:20-210:11, 212:14-213:25)<br><br>**Rule 602** (as to 166:1-7, 182:10-17, 191:13-192:5; 194:24-195:25, 199:1-201:25, 207:25-208:4, 207:20-210:11; 210:24-211:21, 212:14-213:25, 214:1-6, 214:13-20, 232:15-233:2)<br><br>**Rule 402** (as to 205:22-207:13, 212:14-213:25)<br><br>**Rule 403** (as to 205:22-207:13, 212:14-213:25, 214:1-6, 214:13-20)<br><br>**Musk MIL 3** (as to 205:22-207:13)<br><br>**Musk MIL 2** (as to 212:14-213:25, 214:1-6, 214:13-20) |
| 264 | 129:7-129:8 | FRE 106 Counters: 128:25-129:2, 129:14-17<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 265 | 129:10-129:13 | FRE 106 Counters: 128:25-129:2, 129:14-17<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 266 | 130:12-130:17 | FRE 106 Counters: 130:24-131:20<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |

20

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 267 | 131:21-131:24 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 268 | 132:8-132:10 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 269 | 132:11-132:13 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 270 | 132:22-133:1 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 271 | 133:2-133:3 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 272 | 133:24-134:2 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 273 | 134:4-134:6 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 274 | 134:18-134:22 | FRE 106 Counters: 134:12-17, 135:1-5 <br> Additional Counters: Same as previous | **Not Rule 106** <br><br> **Objections to Additional Counters:** Same as previous |
| 275 | 134:24-134:25 | FRE 106 Counters: 134:12-17, 135:1-5 <br> Additional Counters: Same as previous | **Not Rule 106** <br><br> **Objections to Additional Counters:** Same as previous |
| 276 | 135:6-135:10 | FRE 106 Counters: 135:1-5, 135:11-15 <br> Additional Counters: Same as previous | **Not Rule 106** <br><br> **Objections to Additional Counters:** Same as previous |
| 277 | 135:16-135:19 | FRE 106 Counters: 135:11-15 <br> Additional Counters: Same as above | **Not Rule 106** <br><br> **Objections to Additional Counters:** Same as previous |
| 278 | 135:20-136:4 | FRE 106 Counters: 136:5-13 <br> Additional Counters: Same as above | **Not Rule 106** <br><br> **Objections to Additional Counters:** Same as previous |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 279 | 136:19-136:20 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 280 | 136:22-136:23 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 281 | 136:24-136:24 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 282 | 139:1-139:3 | FRE 106 Counters: 139:8-13, 140:7-8, 140:12-20<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 283 | 139:5-139:7 | FRE 106 Counters: 139:8-13, 140:7-8, 140:12-20<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 284 | 143:15-143:17 | FRE 106 Counters: 144:8-0<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 285 | 143:20-143:25 | FRE 106 Counters: 144:8-10<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 286 | 144:1-144:7 | FRE 106 Counters: 144:8-10<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| **Satya Nadella[1]** | | | |
| 287 | 8:13-8:23 | | |

[1] The OpenAI Defendants object to the affirmative use of any portion of Satya Nadella's deposition testimony against them, except in the unlikely event that Mr. Nadella is deemed "unavailable" under FRE 804.

22

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 288 | 30:9-30:24 | Objections: FRE 401, 402, 403 | |
| 289 | 35:22-35:24 | FRE 105 | |
| 290 | 36:1-36:2 | | |
| 291 | 36:15-36:18 | FRE 105 | |
| 292 | 36:19-36:22 | FRE 105 | |
| 293 | 37:13-37:15 | FRE 105 | |
| 294 | 37:18-37:23 | FRE 105 | |
| 295 | 38:13-38:25 | FRE 105 | |
| 296 | 39:1-39:5 | FRE 105 | |
| 297 | 40:4-40:5 | | |
| 298 | 40:6-40:9 | Objections: FRE 602, 901 | |
| 299 | 42:11-42:20 | | |
| 300 | 44:17-44:23 | FRE 106 Counters: 44:24-25, 45:2-9 | |
| 301 | 45:11-45:14 | FRE 106 Counters: 44:24-25, 45:2-9 | |
| 302 | 51:13-51:20 | | |
| 303 | 54:24-55:9 | | |
| 304 | 56:21-56:25 | | |
| 305 | 57:1-57:16 | | |
| 306 | 58:2-58:6 | FRE 106 Counters: 59:7-11 | **Not Rule 106** |
| 307 | 59:12-59:13 | | |
| 308 | 59:22-59:24 | | |
| 309 | 59:25-60:9 | | |
| 310 | 61:22-62:13 | | |
| 311 | 62:19-62:21 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 312 | 63:12-63:15 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 313 | 64:24-65:2 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 314 | 67:5-68:6 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |

23

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 315 | 70:18-70:21 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805<br><br>FRE 106 Counters: 70:22-71:2 | **Not Rule 106** |
| 316 | 71:17-71:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 317 | 73:3-73:9 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 318 | 74:13-74:18 | | |
| 319 | 74:25-75:10 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 320 | 84:23-84:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 321 | 87:1-87:8 | Objections: FRE 105, 402, 403, 602, 801, 802 | |
| 322 | 88:12-88:18 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 88:19-23 | |
| 323 | 89:8-89:11 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Beyond Scope** (as to 271:14-272:2, 274:2-6, 274:8-12, 278:19-24, 279:8-11)<br><br>**Calls for a Legal Conclusion** (as to 278:14-16, 278:19-24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 324 | 89:25-90:1 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Calls for a Legal Conclusion** (278:14-16, 278:19-24) |
| 325 | 90:4-90:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Calls for a Legal Conclusion** (278:14-16, 278:19-24) |
| 326 | 92:8-92:19 | Objections: FRE 105<br><br>FRE 106 Counters: 93:1-7, 93:10-19 | **Not Rule 106** |
| 327 | 92:20-92:25 | Objections: FRE 105<br><br>FRE 106 Counters: 93:1-7, 93:10-19 | **Not Rule 106** |
| 328 | 97:8-97:11 | Objections: FRE 401, 402, 403, 602 | |
| 329 | 97:12-97:25 | Objections: FRE 401, 402, 403, 602 | |
| 330 | 98:9-98:10 | Objections: FRE 105, 402, 403, 801, 802 | |
| 331 | 98:12-98:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 332 | 99:16-100:2 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 333 | 100:11-100:25 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 334 | 101:1-101:6 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 335 | 101:13-102:5 | Objections: FRE 105, 402, 403, 602 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 336 | 104:23-104:25 | Objections: Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 337 | 105:3-105:10 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 338 | 110:10-110:20 | | |
| 339 | 112:10-112:11 | Objections: FRE 403, 611(a) | |
| 340 | 112:13-112:18 | Objections: FRE 403, 611(a) (as to 112:13-15) | |
| 341 | 113:3-113:6 | | |
| 342 | 114:17-114:19 | Objections: FRE 105, 402, 403, 801, 802 | |
| 343 | 114:24-114:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 344 | 115:2-115:11 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:12-22 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 345 | 115:23-115:24 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:12-22 | |
| 346 | 116:18-117:4 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:25-116:3, 116:13-14, 116:16-17 | **Not Rule 106** (as to 116:13-14, 116:16-17) |
| 347 | 120:9-120:11 | Objections: FRE 105, 402, 403, 801, 802 | |
| 348 | 120:13-120:15 | Objections: FRE 105, 402, 403, 801, 802 | |
| 349 | 121:7-121:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 350 | 121:19-121:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 351 | 122:1-122:13 | Objections: FRE 105, 402, 403, 801, 802 | |
| 352 | 124:1-124:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 353 | 124:24-125:21 | Objections: FRE 105, 402, 403, 801, 802 | |
| 354 | 125:22-125:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 355 | 126:8-126:10 | Objections: FRE 602, 901<br><br>FRE 106 Counters: 126:1-7 | |
| 356 | 126:10-126:11 | Objections: FRE 602, 901<br><br>FRE 106 Counters: 126:1-7 | |
| 357 | 126:24-127:3 | Objections: FRE 602, 901 | |
| 358 | 128:5-128:7 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: 127:4-8, 127:13-128:4, 128:16-17, 128:19-129:9, 129:11-13 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 359 | 128:9-128:15 | Objections: FRE 403, 611(a), 602, 701<br><br>FRE 106 Counters: 127:4-8, 127:13-128:4, 128:16-17, 128:19-129:9, 129:11-13 | **Not Rule 106** |
| 360 | 129:21-129:22 | Objections: FRE 602, 611(a), 701<br><br>FRE 106 Counters: 130:9-20 | |
| 361 | 129:25-130:7 | Objections: FRE 602, 611(a), 701<br><br>FRE 106 Counters: 130:9-20 | |
| 362 | 135:6-135:8 | Objections: FRE 105, 402, 403, 801, 802 (each as to Nadella Exhibit 13) | |
| 363 | 135:11-135:14 | Objections: FRE 105, 402, 403, 801, 802 (each as to Testimony re: Nadella Exhibit 13)<br><br>Objections: FRE 602, 901 (each as to Testimony re: Nadella Exhibit 14) | |
| 364 | 136:8-136:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 365 | 137:4-137:13 | Objections: FRE 105, 402, 403, 801, 802 (each as to Testimony re: Nadella Exhibit 13) and FRE 602, 901 (each as to Testimony re: Nadella Exhibit 14) | |
| 366 | 137:21-138:3 | Objections: FRE 602, 901 | |
| 367 | 142:18-142:19 | Objections: FRE 105, 402, 403, 801, 802 | |
| 368 | 143:10-143:14 | Objections: FRE 105, 402, 403, 801, 802 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 369 | 143:15-143:16 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 143:17-144:1 | |
| 370 | 156:21-156:22 | Objections: FRE 105, 402, 403, 801, 802 | |
| 371 | 157:7-157:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 372 | 167:2-167:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 373 | 167:22-167:24 | Objections: FRE 105, 402, 403, 801, 802 | |
| 374 | 172:21-172:22 | Objections: FRE 105, 402, 403, 801, 802 | |
| 375 | 172:24-173:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 376 | 175:21-176:7 | Objections: FRE 703 (as to 176:5-7) | |
| 377 | 176:15-176:18 | Objections: FRE 701, 703 | |
| 378 | 176:21-177:16 | Objections: FRE 701, 703 (as to 176:21-22)<br><br>Additional Counters: 275:1:4, 275:8-12 | **Rule 602** (as to 275:8-12) |
| 379 | 177:18-177:19 | | |
| 380 | 177:24-178:3 | | |
| 381 | 178:25-179:2 | | |
| 382 | 179:20-179:24 | FRE 106 Counters: 179:25-180:3 | |
| 383 | [*Withdrawn*] | | |
| 384 | [*Withdrawn*] | | |
| 385 | [*Withdrawn*] | | |
| 386 | [*Withdrawn*] | | |
| 387 | [*Withdrawn*] | | |
| 388 | 205:12-205:13 | | |
| 389 | 205:15-205:16 | | |
| 390 | 205:20-205:20 | | |
| 391 | 205:21-205:23 | Objections: FRE 611(a), 703 | |
| 392 | 206:1-206:7 | Objections: FRE 611(a), 703 | |

29

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 393 | 206:8-206:9 | Objections: FRE 602, 611(a), 701 | |
| 394 | 206:13-206:16 | Objections: FRE 611(a), 602, 701 | |
| 395 | 214:11-214:18 | Objections: FRE 401, 402, 403 | |
| 396 | 222:24-223:2 | | |
| 397 | 223:6-223:7 | | |
| 398 | 223:17-223:19 | | |
| 399 | 223:25-224:3 | | |
| 400 | 224:5-224:7 | | |
| 401 | 226:3-226:12 | FRE 106 Counters: 226:13-227:6 | **Not Rule 106** |
| 402 | 227:25-228:3 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 403 | 228:19-229:6 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 404 | 229:7-229:10 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 405 | 233:23-234:3 | FRE 106 Counters: 234:4-235:4 | |
| 406 | 235:22-236:7 | FRE 106 Counters: 234:4-235:4 | |
| 407 | 236:19-236:21 | | |
| 408 | 236:23-236:24 | | |
| 409 | 237:3-237:24 | Objections: FRE611(a) (as to 237:20-24) | |
| 410 | 238:4-238:9 | Objections: FRE 611(a) (as to 238:4-9) | |
| 411 | 238:10-239:7 | | |
| 412 | 239:8-239:12 | Objections: FRE 402, 403, 801, 802, 805 | |
| 413 | 239:14-239:17 | Objections: FRE 402, 403, 801, 802, 805 | |
| 414 | 243:16-243:25 | | |
| 415 | 244:1-244:19 | | |
| 416 | 246:1-246:2 | Objections: FRE 105, 402, 403, 801, 802 | |
| 417 | 246:4-246:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 418 | 246:19-248:11 | Objections: FRE 105, 402, 403, 801, 802 | |

30

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 419 | 248:12-248:21 | Objections: FRE 105, 402, 403, 801, 802 | |
| 420 | 251:7-251:11 | | |
| 421 | 251:13-251:19 | | |
| 422 | 252:12-253:23 | Objections: FRE 602, 701(as to 253:4-23) | |
| 423 | 257:15-257:16 | | |
| 424 | 257:18-257:25 | | |
| **OpenAI 30(b)(6) – Robert Wu and Nora Puckett** | | | |
| 425 | 11:17-11:18 | | |
| 426 | 20:25-20:25 | | |
| 427 | 21:1-21:1 | | |
| 428 | 21:3-21:4 | | |
| 429 | 21:5-21:9 | | |
| 430 | 21:24-22:11 | | |
| 431 | 22:23-22:24 | | |
| 432 | 23:1-23:4 | | |
| 433 | 23:6-23:9 | | |
| 434 | 23:22-23:22 | | |
| 435 | 23:23-23:24 | | |
| 436 | 24:2-24:3 | | |
| 437 | 24:4-24:4 | | |
| 438 | 24:6-24:6 | | |
| 439 | 24:7-24:8 | | |
| 440 | 69:15-69:15 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 441 | 69:18-69:23 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 442 | 69:24-69:25 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 443 | 70:1-70:9 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

31

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 444 | 70:10-70:11 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 445 | 70:15-70:19 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 446 | 70:20-70:20 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 447 | 71:10-71:19 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 448 | 72:3-72:7 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 449 | 85:9-85:12 | FRE 106 Counters: 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 450 | 86:3-86:6 | FRE 106 Counters: 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 451 | 86:8-86:10 | FRE 106 Counters: 86:11, 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 452 | 86:13-86:14 | FRE 106 Counters: 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 453 | 86:15-86:15 | FRE 106 Counters: 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 454 | 87:13-87:13 | Objections: Outside scope of agreed 30(b)(6) topics <br><br> FRE 106 Counters: 86:16-20 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 455 | 87:17-87:19 | Objections: Outside scope of agreed 30(b)(6) topics<br><br>FRE 106 Counters: 86:16-20 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 456 | 89:2-89:3 | | |
| 457 | 89:6-89:15 | | |
| 458 | 98:20-98:20 | | |
| 459 | 100:7-100:7 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 460 | 100:9-100:13 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 461 | 100:15-100:16 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 462 | 100:18-100:21 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 463 | 102:5-102:17 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 464 | 102:19-102:20 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 465 | 102:22-103:1 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 466 | 104:11-104:12 | FRE 106 Counters: 103:3-5, 103:8-12, 104:16-25 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)**<br><br>**Rule 602** (as to 104:16-25) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 467 | 104:13-104:15 | FRE 106 Counters: 103:3-5, 103:8-12, 104:16-25 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)**<br><br>**Rule 602** (as to 104:16-25) |
| 468 | 105:18-105:19 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 469 | 105:21-105:24 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 470 | 105:25-106:7 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 471 | 106:19-106:20 | FRE 106 Counters: 107:3-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 472 | 106:23-107:1 | FRE 106 Counters: 107:3-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 473 | 110:11-110:17 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 474 | 110:20-110:25 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 475 | 111:2-111:4 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 476 | 111:5-111:12 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 477 | 112:18-112:19 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 478 | 112:19-112:21 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 479 | 113:3-113:9 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 480 | 118:23-119:3 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 481 | 119:5-119:8 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 482 | 126:19-126:21 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 483 | 126:23-126:25 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 484 | 127:1-127:1 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 485 | 127:2-127:5 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 486 | 129:4-129:5 | | |
| 487 | 129:7-129:11 | | |
| 488 | 129:14-129:15 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 489 | 129:19-129:21 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 490 | 131:8-131:10 | | |
| 491 | 131:16-131:20 | | |
| 492 | 135:15-135:17 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 493 | 135:21-135:21 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 494 | 135:22-135:25 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 495 | 136:1-136:6 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 496 | 136:20-136:23 | | |
| 497 | 137:8-137:11 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 498 | 137:12-137:12 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 499 | 137:13-137:22 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 500 | 137:23-138:4 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 501 | 139:6-139:21 | | |
| 502 | 141:9-141:12 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 503 | 141:16-141:18 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 504 | 143:2-143:5 | | |
| 505 | 143:15-143:19 | | |
| 506 | 143:22-143:24 | | |
| 507 | 144:1-144:4 | | |
| 508 | 160:14-160:15 | Objections: FRE 105, 402, 403, 801, 802 <br><br> FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 509 | 160:18-160:22 | Objections: FRE 105, 402, 403, 801, 802 <br><br> FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 510 | 161:6-161:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 511 | 170:15-170:15 | FRE 106 Counters: 171:1-6 | |
| 512 | 170:21-170:21 | FRE 106 Counters: 171:1-6 | |
| 513 | 170:22-170:24 | FRE 106 Counters: 171:1-6 | |
| 514 | 172:3-172:4 | | |
| 515 | 172:5-172:7 | | |
| 516 | 172:8-172:18 | | |
| 517 | 172:19-172:21 | | |
| 518 | 172:22-172:24 | | |
| 519 | 172:25-173:8 | | |
| 520 | 173:9-173:12 | FRE 106 Counters: Wu declaration | |
| 521 | 173:14-173:25 | FRE 106 Counters: Wu declaration | |
| 522 | 174:2-174:8 | FRE 106 Counters: Wu declaration | |
| 523 | 174:9-174:17 | Objections: FRE 403, 611(a) (as to 174:15-17)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 524 | 174:25-174:25 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 525 | 175:1-175:12 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 526 | 175:14-175:16 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 527 | 175:18-175:20 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 528 | 175:22-176:5 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 529 | 176:23-177:9 | | |
| 530 | 178:17-179:6 | | |
| 531 | 179:16-179:17 | | |
| 532 | 179:18-179:19 | | |
| 533 | 179:21-179:25 | | |
| 534 | 180:2-180:7 | | |
| 535 | 180:8-180:10 | | |
| 536 | 181:13-181:13 | | |
| 537 | 181:19-181:23 | | |
| 538 | 181:24-182:1 | | |
| 539 | 182:3-182:8 | | |
| 540 | 183:1-183:3 | | |
| 541 | 183:5-183:10 | | |

38

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 542 | 183:21-183:24 | | |
| 543 | 184:1-184:8 | | |
| 544 | 193:25-194:1 | | |
| 545 | 194:2-194:4 | | |
| 546 | 194:5-194:7 | | |
| 547 | 195:12-195:16 | FRE 106 Counters: 196:2-7 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 548 | 207:22-207:25 | Objections: FRE 602 <br><br>FRE 106 Counters: 207:11-13, 207:16-20 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 549 | 208:4-208:8 | Objections: FRE 602 <br><br>FRE 106 Counters: 207:11-13, 207:16-20 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 550 | 210:10-210:13 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 551 | 210:15-211:8 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 552 | 211:10-211:12 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 553 | 211:14-211:19 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** <br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 554 | 217:7-217:8 | Objections: FRE 801, 802 <br><br>FRE 106 Counters: 218:5 | |
| 555 | 217:14-217:16 | Objections: FRE 801, 802 <br><br>FRE 106 Counters: 218:5 | |
| 556 | 217:17-217:24 | Objections: FRE 801, 802 <br><br>FRE 106 Counters: 218:5 | |

39

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 557 | 217:25-218:4 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 558 | 218:6-218:10 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 559 | 218:11-218:13 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 560 | 220:7-220:17 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 561 | 233:25-234:1 | | |
| 562 | 234:7-234:8 | | |
| 563 | 234:9-234:17 | | |
| 564 | 242:23-242:23 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 565 | 243:9-243:12 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 566 | 243:13-243:15 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 567 | 243:17-243:24 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 568 | 245:7-245:9 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 569 | 245:11-245:15 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 570 | 269:20-270:1 | | |
| 571 | 274:8-274:10 | | |
| 572 | 274:17-274:19 | | |
| 573 | 275:5-275:9 | | |
| 574 | 276:5-276:6 | | |
| 575 | 276:7-276:7 | | |
| 576 | 276:11-276:13 | | |

40

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 577 | 276:23-276:25 | | |
| 578 | 277:5-277:7 | | |
| 579 | 277:13-277:14 | | |
| 580 | 277:17-277:18 | | |
| 581 | 277:22-278:1 | | |
| 582 | 278:8-278:10 | | |
| 583 | 278:17-278:18 | | |
| 584 | 278:23-278:25 | | |
| 585 | 279:1-279:5 | | |
| **Ilya Sutskever** | | | |
| 586 | 10:17-10:17 | | |
| 587 | 13:22-14:3 | | |
| 588 | 14:9-14:13 | FRE 106 Counters: 14:16-23 | **Not Rule 106** |
| 589 | 15:6-15:10 | FRE 106 Counters: 15:11-16 | **Not Rule 106** |
| 590 | 16:3-16:7 | FRE 106 Counters: 15:18-23, 16:9-11, 16:13-18 | **Not Rule 106** |
| 591 | 16:22-16:25 | FRE 106 Counters: 16:9-11, 16:13-18 | **Not Rule 106** |
| 592 | 17:2-17:4 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 593 | 17:10-18:1 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 594 | 18:13-18:16 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 595 | 21:8-21:10 | FRE 106 Counters: 18:22-19:8<br><br>Additional Counters: 22:10-23:4, 23:15-24:10, 27:11-28:17 | **Not Rule 106** (as to 19:2-19:8) |
| 596 | 21:14-21:24 | FRE 106 Counters: 18:22-19:8<br><br>Additional Counters: 22:10-23:4, 23:15-24:10, 27:11-28:17 | **Not Rule 106** (as to 19:2-19:8) |
| 597 | 24:11-24:11 | Additional Counters: 27:11-28:17 | |

41

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 598 | 24:12-24:12 | Additional Counters: 27:11-28:17 | |
| 599 | 24:14-24:25 | Additional Counters: 27:11-28:17 | |
| 600 | 26:9-26:17 | Additional Counters: 27:11-28:17 | |
| 601 | 27:11-28:5 | FRE 106 Counters: 28-7:17 | **Not Rule 106** |
| 602 | 30:1-30:12 | FRE 106 Counters: 30:13-15, 30:22-31:3 | **Not Rule 106** |
| 603 | 30:17-30:20 | FRE 106 Counters: 30:13-15, 30:22-31:3 | **Not Rule 106** |
| 604 | 35:4-35:9 | Objections: FRE 801, 802 | |
| 605 | 35:12-35:21 | Objections: FRE 801, 802 (as to 35:12-16) | |
| 606 | 35:23-36:6 | | |
| 607 | 36:16-36:17 | | |
| 608 | 36:21-36:24 | | |
| 609 | 40:7-41:2 | | |
| 610 | 45:11-46:7 | | |
| 611 | 48:1-48:16 | | |
| 612 | 54:25-54:25 | | |
| 613 | 57:9-58:6 | Objections: FRE 611(a) (as to 58:5-6) | |
| 614 | 58:12-58:12 | Objections: FRE 611(a) | |
| 615 | 63:23-63:24 | FRE 106 Counters: 64:24-65:8<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 616 | 64:5-64:6 | FRE 106 Counters: 64:24-65:8<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 617 | 64:7-64:9 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 618 | 64:10-64:19 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 619 | 66:2-66:4 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 620 | 66:6-66:9 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 621 | 67:8-67:10 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 622 | 67:15-67:18 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | |
| 623 | 73:18-73:19 | FRE 106 Counters: 74:4-8 | **Not Rule 106** |
| 624 | 73:23-74:2 | FRE 106 Counters: 74:4-8 | **Not Rule 106** |
| 625 | 74:15-75:6 | FRE 106 Counters: 74:10-13,<br>75:7-21 | **Not Rule 106** |
| 626 | 84:20-84:22 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 627 | 85:11-85:24 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 628 | 86:1-86:4 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 629 | 86:6-86:6 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 630 | 86:7-86:8 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 631 | 86:9-86:11 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 632 | 87:14-87:17 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 633 | 89:25-89:25 | Objections: FRE 106 | |
| 634 | 90:1-90:1 | This range appears in the below affirmative designation, and thus the same objections and counters apply. | |
| 635 | 90:1-90:9 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 636 | 90:4-90:5 | This range appears in the above affirmative designation, and thus the same objections and counters apply. | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 637 | 91:11-91:17 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 638 | 92:2-92:4 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 639 | 92:17-93:6 | FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 640 | 93:8-93:15 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 641 | 93:17-93:19 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 642 | 102:3-102:5 | Objections: FRE 602<br><br>FRE 106 Counters: 93:21, 93:25-94:3, 99:15-100:9, 100:22-102:2, 104:12-19 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 643 | 102:7-102:11 | Objections: FRE 602<br><br>FRE 106 Counters: 93:21, 93:25-94:3, 99:15-100:9, 100:22-102:2, 104:12-19 | **Not Rule 106** |
| 644 | 116:21-116:21 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 645 | 117:1-117:13 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 646 | 117:25-118:3 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 647 | 118:5-118:21 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 648 | 119:13-119:18 | Additional Counters: 288:9-25, 289:2-290:12, 290:14-292:15, 292:18-25, 293:9-14, 294:1-3, 294:7-10 | |
| 649 | 119:24-120:4 | Additional Counters: 288:9-25, 289:2-290:12, 290:14-292:15, 292:18-25, 293:9-14, 294:1-3, 294:7-10 | |
| 650 | 121:2-121:3 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 651 | 121:7-121:8 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 652 | 121:9-121:12 | FRE 106 Counters: 121:18-20, 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 653 | 121:15-121:16 | FRE 106 Counters: 121:18-20<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 654 | 122:3-122:4 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402 (**as to 312:17-18, 312:20-23) |
| 655 | 122:6-122:8 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 656 | 122:18-122:21 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 657 | 123:6-123:12 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 658 | 125:19-125:22 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 659 | 125:25-126:1 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 660 | 126:4-126:9 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 661 | 128:5-128:19 | | |
| 662 | 128:21-128:22 | Objections: FRE 611(a)<br><br>Additional Counters: 308:6-309:13, 309:15-310:17, 310:19-23, 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23, 313:4-12, 314:13-315:4, 315:8-13, 315:15-18, 315:20-316:13, 316:17-19, 317:15-318:10 | **Rule 602** (as to 311:19-20)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 663 | 128:24-129:8 | Objections: FRE 611(a)<br><br>Additional Counters: 308:6-309:13, 309:15-310:17, 310:19-23, 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23, 313:4-12, 314:13-315:4, 315:8-13, 315:15-18, 315:20-316-13, 316:17-19, 317:15-318:10 | **Rule 602** (as to 311:19-20)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 664 | 130:15-130:21 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br><br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br><br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 665 | 130:23-131:1 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br><br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br><br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 666 | 131:2-131:6 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br><br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br><br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 667 | 131:8-131:10 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br><br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br><br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 668 | 131:12-131:15 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br><br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br><br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 669 | 138:20-138:25 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 670 | 139:5-139:15 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 671 | 139:16-139:17 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 672 | 145:23-145:24 | FRE 106 Counters: 146:6-14 | **Not Rule 106** |
| 673 | 146:3-146:4 | FRE 106 Counters: 146:6-14 | **Not Rule 106** |
| 674 | 148:16-148:18 | Objection: FRE 611(c), 602<br><br>FRE 106 Counters: 149:3-12 | **Not Rule 106** |
| 675 | 148:23-148:25 | Objection: FRE 611(c), 602<br><br>FRE 106 Counters: 149:3-12 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 676 | 152:12-152:12 | Additional Counters: 150:15-151:13, 157:9-18, 159:17-19, 159:21, 159:23, 160:1, 160:23-161:1, 165:6-13, 166:14-15, 166:17, 169:12-17, 169:19-170:8, 171:3-5, 171:7-10, 172:10-12, 172:14-174:12, 282:11-22, 283:6-23, 283:24-25, 284:14-286:5 | **Rule 602** (as to 151:6-13, 284:19-285:3)<br><br>**Attorney Testimony** (as to 286:3-5) |
| 677 | 152:18-153:16 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 678 | 153:18-153:20 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 679 | 153:21-153:22 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 680 | 154:3-154:25 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 681 | 155:1-155:3 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 682 | 169:24-170:8 | FRE 106 Counters: 169:12-16 | **Not Rule 106** |
| 683 | 173:2-173:7 | FRE 106 Counters: 172:20-173:1 | **Not Rule 106** |
| 684 | 174:3-174:12 | FRE 106 Counters: 173:9-174:2 | **Not Rule 106** |
| 685 | 339:19-339:19 | | |
| 686 | 339:20-339:22 | | |
| 687 | 339:23-340:3 | | |
| 688 | 340:5-340:5 | Objections: FRE 801, 802 | |
| 689 | 340:10-341:8 | Objections: FRE 801, 802, 611(c) (as to 341:8)<br><br>Additional Counters: 271:7-16 | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 690 | 341:10-341:11 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 271:7-16 | |
| 691 | 341:17-342:4 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 271:7-16 | |
| 692 | 374:6-374:7 [Corrected: 375:6-7] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 693 | 374:17-374:17 [Corrected: 375:17] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 694 | 376:17-376:19 [Corrected: 377:17-19] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 695 | 388:5-388:6 [Corrected: 389:5-6] | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 389:20-22<br><br>Additional Counters: 401:18-24, 402:1-5, 402:7-9, 413:20-23 | **Not Rule 106** |
| 696 | 388:17-388:18 [Corrected: 389:17-18] | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 389:20-22<br><br>Additional Counters: 401:18-24, 402:1-5, 402:7-9, 413:20-23 | **Not Rule 106**<br><br>**Rule 106** (include 401:25, 402:6, 402:10, 413:24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 697 | 402:1-402:4 [Corrected: 403:1-4] | FRE 106 Counters: 401:18-24, 402:1-5, 402:7-9, 402:11-13, 402:16-17, 403:9-15, 413:20-23 | **Not Rule 106**<br><br>**Attorney Testimony** (as to 403:9-15) |
| 698 | 402:16-402:24 [Corrected: 403:16-24] | Objections: FRE 401, 402, 403<br><br>FRE 106 Counters: 401:18-24, 402:1-5, 402:7-9, 402:11-13, 402:16-17, 403:9-15, 413:20-23 | **Not Rule 106**<br><br>**Rule 106** (include 401:25, 402:6, 402:10, 402:14-15, 413:24)<br><br>**Attorney Testimony** (as to 403:9-15) |
| | | **Helen Toner** | |
| 699 | 11:16-11:20 | | |
| 700 | 14:19-14:21 | | |
| 701 | 14:22-14:22 | | |
| 702 | 14:23-14:24 | | |
| 703 | 14:25-15:5 | | |
| 704 | 15:5-15:9 | | |
| 705 | 15:10-15:14 | | |
| 706 | 15:15-15:23 | | |
| 707 | 18:7-18:10 | | |
| 708 | 19:14-19:18 | | |
| 709 | 19:25-20:15 | | |
| 710 | 22:3-22:6 | FRE 106 Counters: 23:12-20 | **Not Rule 106** |
| 711 | 24:4-24:10 | FRE 106 Counters: 23:12-20 | **Not Rule 106** |
| 712 | 24:25-25:4 | Objections: FRE 401, 402, 403 | |
| 713 | 31:4-31:8 | Additional Counters: 29:14-30:18, 31:4-22 | **Beyond Scope** (as to 29:14-30:18) |
| 714 | 38:11-38:25 | FRE 106 Counters: 39:2-23 | |
| 715 | 39:1-39:1 | FRE 106 Counters: 39:2-23 | |
| 716 | 39:24-40:2 | | |
| 717 | 40:12-40:19 | Objections: FRE 611(c), 701, 702 (as to 40:16-19) | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 718 | 40:22-41:13 | Objections: FRE 611(c), 701, 702 and 801, 802 (as to 40:22-41:5) | |
| 719 | 42:8-43:23 | Additional Counters: 332:1-12 | |
| 720 | 45:11-46:8 | | |
| 721 | 46:9-46:13 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 722 | 46:16-46:22 | Objections: FRE 611(c)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 723 | 46:23-48:5 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 724 | 48:6-48:8 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 725 | 48:11-49:4 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 49:5-6<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 726 | 49:15-50:9 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 49:5-6,<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 727 | 50:12-50:16 | Objections: FRE 611(c), 602, 404(a), 608 (as to 50:14-16)<br><br>FRE 106 Counters: 49:5-6<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 728 | 50:19-51:2 | Objections: FRE 611(c), 602, 404(a), 608 (as to 50:19-23)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 729 | 51:5-51:9 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 730 | 51:12-51:16 | Objections: FRE 611(c)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3, 208:4-12, 208:16-209:8 | **Rule 602** (as to 197:1-7, 197:20-199:14, 206:13-15)<br><br>**Beyond Scope** (as to 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6)<br><br>**Rule 802** (as to 206:17-208:3) |
| 731 | 51:19-51:24 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br><br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br><br>**Rule 802** (as to 206:17-208:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 732 | 52:12-53:17 | Objections: FRE 611(c), 602, 801, 802 (as to 52:12-23 and 53:13) and FRE 602 (as to 53:14-17)<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 733 | 53:21-54:4 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 734 | 54:7-54:14 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 735 | 54:16-54:18 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 736 | 54:20-54:22 | Objections: FRE 611(c), 602, 404(a), 608<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 737 | 54:25-55:4 | Objections: FRE 611(c), 602, 404(a), 608<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 738 | 55:6-55:10 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 739 | 56:3-56:9 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 740 | 56:22-56:24 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 741 | 57:2-57:8 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 742 | 57:11-57:18 | Objections: FRE 611(c) (as to 57:15-18)<br><br>Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 743 | 57:21-58:19 | Objections: FRE 611(c) (as to 57:21-58:4) and FRE 404(a), 608 (as to 58:11-15)<br><br>Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 744 | 58:20-58:23 | Objections: FRE 611(c)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 745 | 59:1-59:1 | Objections: FRE 611(c)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 746 | 59:3-59:10 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 59:11-15<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 747 | 59:16-59:17 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 59:11-15<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 748 | 59:19-61:1 | Objections: FRE 611(c), 602, 404(a), 608 (as to 60:23-61:1)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 749 | 61:7-61:10 | Objections: FRE 611(c), 602<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 750 | 61:11-61:14 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 751 | 61:17-61:17 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 752 | 61:19-61:24 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 753 | 62:25-64:8 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 754 | 64:11-64:13 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 755 | 64:24-65:1 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 756 | 65:4-65:9 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 757 | 65:22-66:2 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7<br><br>Additional Counters: 327:8-331:3 | **Not Rule 106**<br><br>**Rule 802** |
| 758 | 66:6-66:7 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 759 | 66:10-66:15 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 760 | 73:8-73:11 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 761 | 73:12-73:20 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 762 | 73:21-76:11 | Objections: FRE 611(c) (as to 75:9-76:11)<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 763 | 76:14-76:16 | Objections: FRE 611(c), 404(a), 608, 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 764 | 76:18-76:18 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 765 | 76:20-76:22 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 766 | 76:25-77:4 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 767 | 81:8-81:12 | Objections: FRE 611(c), 404(a), 608, 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 768 | 81:15-81:15 | Objections: FRE 611(c), 404(a), 608, 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 769 | 81:17-81:20 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 770 | 81:23-81:23 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 771 | 83:4-83:7 | FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 772 | 83:10-83:14 | FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 773 | 83:24-85:21 | Objections: FRE 801, 802 (as to 84:9-14, 84:22-85:21)<br><br>FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 774 | 86:17-86:20 | FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 775 | 86:24-87:3 | FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 776 | 87:11-87:16 | Objections: FRE 401, 402, 403, 602, 701, 702<br><br>FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 777 | 87:19-87:22 | Objections: FRE 401, 402, 403, 602, 701, 702<br><br>FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 778 | 87:24-88:6 | Objections: FRE 401, 402, 403, 602<br><br>FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 779 | 91:23-92:7 | Objections: FRE 404(a), 608, 611(c) (as to 92:5-7)<br><br>FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 780 | 92:10-92:10 | Objections: FRE 404(a), 608, 611(c)<br><br>FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 781 | 98:21-98:25 | Objections: FRE 404(a), 608<br><br>FRE 106 Counters: 99:11-101:8 | |
| 782 | 99:3-99:3 | Objections: FRE 404(a), 608<br><br>FRE 106 Counters: 99:11-101:8 | |
| 783 | 99:5-99:10 | Objections: FRE 404(a), 608<br><br>FRE 106 Counters: 99:11-101:8 | |
| 784 | 101:9-101:25 | Objections: FRE 404(a), 608<br><br>FRE 106 Counters: 99:11-101:8, 102:16-21 | |
| 785 | 102:1-102:15 | Objections: FRE 404(a), 608 and FRE 602 (as to 102:10-11)<br><br>FRE 106 Counters: 99:11-101:8, 102:16-21 | |
| 786 | 102:25-103:1 | | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 787 | 103:14-104:1 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: 224:12-17, 226:1-15, 227:3-6, 228:2-10, 230:15-25, 231:20-25, 233:25-234:2, 234:4-24, 235:1-4, 242:12-243:1, 245:3-15, 245:17-246:1, 250:7-14, 251:13-19, 288:12-18 | **Not Rule 106**<br><br>**Rule 106** (include 226:16-24, 229:3-230:5, 231:5-12, 235:5-10, 235:13-236:1, 236:9-13, 243:2-244:8, 248:7-10, 248:12-251:5, 290:6-12, 304:25-305:8, 305:13-307:7, 310:21-311:7)<br><br>**Beyond Scope** (as to 288:12-18)<br><br>**Rule 802** (as to 242:12-243:1) |
| 788 | 104:2-104:2 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 789 | 104:11-105:12 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 790 | 105:13-105:17 | Objections: FRE 404(a), 608 (and resulting lack of foundation)<br><br>FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 791 | 105:20-105:24 | Objections: FRE 611(c), 404(a), 608 (and resulting lack of foundation)<br><br>FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 792 | 106:2-106:8 | Objections: FRE 611(c), 404(a), 608 (and resulting lack of foundation)<br><br>FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 793 | 106:11-106:11 | Objections: FRE 611(c), 404(a), 608 (and resulting lack of foundation)<br><br>FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 794 | 111:8-111:19 | FRE 106 Counters: 111:20-112:1 | |
| 795 | 112:2-112:6 | FRE 106 Counters: 111:20-112:1 | |
| 796 | 113:15-113:22 | FRE 106 Counters: 114:15-115:4 | **Not Rule 106** |
| 797 | 119:10-119:16 | FRE 106 Counters: 119:17-20 | |
| 798 | 122:17-123:7 | | |
| 799 | 124:25-125:12 | | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 800 | 125:13-126:5 | FRE 106 Counters: 126:6-22<br><br>Additional Counters: 173:6-174:7, 174:9-13, 174:22-25, 175:2-16, 175:19-176:17 | **Not Rule 106**<br><br>**Beyond Scope** (as to 174:22-25, 175:2-16, 175:19-176:17)<br><br>**Rule 402** (as to 174:22-25, 175:2-16, 175:19-176:17) |
| 801 | 127:1-127:12 | FRE 106 Counters: 127:17-20, 127:23-128:10 | **Not Rule 106** |
| 802 | 128:12-128:16 | Objections: FRE 602 | |
| 803 | 128:20-128:22 | Objections: FRE 602 | |
| 804 | 128:25-129:21 | Objections: FRE 602 (as to 129:8-21) | |
| 805 | 130:6-130:21 | Additional Counters: 251:20-252:12, 252:17-254:5, 254:7-8, 254:15-22, 256:5-257:18 | **Rule 802** (as to 252:17-254:5, 254:7-8, 256:5-257:18)<br><br>**Rule 602** (as to 252:17-254:5, 254:7-8)<br><br>**Rule 106** (as to 256:5-257:18; include 243:2-244:8, 248:7-10, 248:12-251:5) |
| 806 | 131:18-132:6 | Additional Counters: 251:20-252:12, 252:17-254:5, 254:7-8, 254:15-22, 256:5-257:18 | **Rule 802** (as to 252:17-254:5, 254:7-8, 256:5-257:18)<br><br>**Rule 602** (as to 252:17-254:5, 254:7-8)<br><br>**Rule 106** (as to 256:5-257:18; include 243:2-244:8, 248:7-10, 248:12-251:5) |
| 807 | 132:16-133:3 | | |
| 808 | 133:17-133:19 | Objections: FRE 602 | |
| 809 | 133:22-134:5 | Objections: FRE 602 | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 810 | 146:18-148:3 | Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |
| 811 | 148:5-149:3 | Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |
| 812 | 149:4-149:5 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 813 | 149:8-149:8 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |
| 814 | 149:12-149:14 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |
| 815 | 149:17-149:17 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-283:2, 283:4 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-283:2, 283:4) |
| 816 | 154:15-154:23 | Objections: FRE 401, 402, 801, 802, 805 | |
| 817 | 155:15-156:22 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602 | |

71

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 818 | 156:25-157:6 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602 | |
| 819 | 165:2-165:22 | Objections: FRE 611(c) and FRE 401, 402, 801, 802, 805 (as to 165:2-20) and FRE 602 (as to 165:21-22)<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 820 | 165:25-166:2 | Objections: FRE 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 821 | 166:4-166:8 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 822 | 166:11-166:18 | Objections: FRE 401, 402, 801, 802 (as to 166:11-15), 805 and FRE 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 823 | 166:21-166:22 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |

72

## II.    DISCOVERY RESPONSE DESIGNATIONS

| Designation No. | Document | Designations | OpenAI Defendants' Counter Designations and Objections |
|---|---|---|---|
| 1 | [*Withdrawn*] | | |
| 2 | Samuel Altman's Amended Supplemental Responses and Objections to Interrogatories (9/15/2025) | Entirety | FRE 401, 402, 403 |
| 3 | Gregory Brockman's Second Amended Supplemental Responses and Objections to Interrogatories (9/21/2025) | Entirety | FRE 401, 402, 403 |
| 4 | Declaration of Robert Wu (10/17/2025) | Entirety | |