MARC TOBEROFF (CA SBN 188547)
MToberoff@toberoffandassociates.com
TOBEROFF & ASSOCIATES, P.C.
23823 Malibu Road, Suite 50-363
Malibu, CA 90265
Telephone: (310) 246-3333

STEVEN F. MOLO (*pro hac vice*)
ROBERT K. KRY (*pro hac vice*)
JENNIFER M. SCHUBERT (*pro hac vice*)
MOLOLAMKEN LLP
430 Park Avenue
New York, NY  10022
Telephone: (212) 607-8160

*Attorneys for Plaintiffs Elon Musk
and X.AI Corp.*

(Additional counsel listed on the next page)

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| | |
|---|---|
| ELON MUSK et al., | Case No. 4:24-cv-04722-YGR |
| Plaintiffs, | **AMENDED JOINT EXHIBIT LIST** |
| v. | Date:  March 13, 2026<br>Time:  9:00 AM<br>Courtroom:  1 – 4th Floor |
| SAMUEL ALTMAN et al., | Judge:  Hon. Yvonne Gonzalez Rogers |
| Defendants. | |

JORDAN ETH (CA SBN 121617)
JEth@mofo.com
WILLIAM FRENTZEN (CA SBN 343918)
WFrentzen@mofo.com
DAVID J. WIENER (CA SBN 291659)
DWiener@mofo.com
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, CA 94105
Telephone: (415) 268-7000
Facsimile: (415) 268-7522

WILLIAM SAVITT (*pro hac vice*)
WDSavitt@wlrk.com
BRADLEY R. WILSON (*pro hac vice*)
BRWilson@wlrk.com
SARAH K. EDDY (*pro hac vice*)
SKEddy@wlrk.com
STEVEN WINTER (*pro hac vice*)
SWinter@wlrk.com
NATHANIEL CULLERTON (*pro hac vice*)
NDCullerton@wlrk.com
WACHTELL, LIPTON, ROSEN & KATZ
51 West 52nd Street
New York, NY  10019
Telephone: (212) 403-1000
Facsimile: (212) 403-2000

*Attorneys for the OpenAI Defendants*

RUSSELL P. COHEN (SBN 213105)
Russ.cohen@dechert.com
HOWARD M. ULLMAN (SBN 206760)
Howard.ullman@dechert.com
DECHERT LLP
45 Fremont Street, 26th Floor
San Francisco, CA 94105
Telephone: (415) 262-4500
Facsimile: (415) 262-4555

NISHA PATEL (SBN 281628)
Nisha.patelgupta@dechert.com
DECHERT LLP
633 West 5th Street, Suite 4900
Los Angeles, CA 90071
Telephone: (213) 808-5700
Facsimile: (213) 808-5760

ANDREW J. LEVANDER (*pro hac vice*)
Andrew.levander@dechert.com
DECHERT LLP
Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036
Telephone: (212) 698-3500
Facsimile: (212) 698-3599

JAY JURATA (*pro hac vice*)
Jay.jurata@dechert.com
DECHERT LLP
1900 K Street, N.W.
Washington, DC 20006
Telephone: (202) 261-3300
Facsimile: (202) 261-3333

*Attorneys for Defendant Microsoft Corporation*

2

Pursuant to Section 3(e) of the Court's Standing Order re: Pretrial Instructions in Civil Cases (last updated March 17, 2025), Plaintiff Elon Musk, the OpenAI Defendants, and Defendant Microsoft Corporation hereby submit this Amended Joint Exhibit List. This Amended Joint Exhibit List reflects the Parties' efforts to narrow the issues in dispute by engaging in a continued meet and confer process following the filing of the Joint Exhibit List on February 26, 2026.

The Parties have assigned the following numeric designations: Musk (Exhibits 1-499); OpenAI (Exhibits 500-1499); Microsoft (Exhibits 1500-1599).

**Appendix A** to this Amended Joint Exhibit List includes documents that the Parties agree may be admitted into evidence at any time after opening statements, without the need for a witness to furnish a predicate for their admission. The Parties expressly reserve the right to object to the questioning of a given witness—including the manner of such questioning—about any of the listed exhibits. For this set of documents, "Appendix A" will appear in the column for "sponsoring witness" on the Amended Joint Exhibit List. For the avoidance of doubt, the listing of a sponsoring witness in addition to "Appendix A" for this set of exhibits does not reflect agreement among the Parties that the listed witness may properly be questioned about the exhibit.

In filing this Amended Joint Exhibit List, the Parties reserve the right to amend, supplement, or otherwise modify their exhibits and objections if new or additional information is provided at any point.[1]

---

[1] FRE 105 objections in this Amended Joint Exhibit List use the following convention:

- "FRE 105 (as against [party])" denotes that the party objects to admission of the exhibit against them for any purpose.
- "FRE 105 (part as against [party])" denotes that party objects to admission against them of statements made by another party's agents or employees contained within the exhibit.
- "FRE 105 (not for truth)" denotes an objection to admission for the truth of the matter(s) asserted therein.
- "FRE 105 (part not for truth)" denotes an objection to admission of some statements within the document for the truth of the matter(s) asserted in those statements.

As discussed by the parties at a meet-and-confer on March 12, 2026, Microsoft intends and reserves its right to update its FRE 105 objections after the Pretrial Conference to reflect the categories discussed above. The OpenAI Defendants reserve the right to further update their FRE 105 objections as the Parties continue the meet-and-confer process.

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1 | 3/3/2015 Email from E. Musk to S. Teller re: points for AI regulation (2024MUSK-0010154) | Elon Musk | Yes | | |
| 2 | 3/23/2015 Email from S. Altman to E. Musk re: AI (2024MUSK-0005555) | Elon Musk | Yes | | |
| 3 | 5/25/2015 Email from E. Musk to S. Altman re: question (2024MUSK-0010861) | Elon Musk | Yes | | |
| 4 | (Intentionally Left Blank) | | | | |
| 5 | 6/25/2015 Email from E. Musk to S. Altman re: AI lab (2024MUSK-0008261) | Elon Musk | Yes | | |
| 6 | 7/21/2015 G. Brockman journal entry re post dinner (OPENAI_MUSK00029106) | Greg Brockman | Yes | | |
| 7 | 10/19/2015 Email from S. Altman to E. Musk re: followup (2024MUSK-0005439 - 2024MUSK-0005440) | Elon Musk | Yes | | |
| 8 | 10/26/2015 Email from G. Brockman to N. Jain and S. Altman re: yc ai ask (OPENAI_MUSK00021496 - OPENAI_MUSK00021497) | Greg Brockman | Yes | | |
| 9 | 11/19/2015 G. Brockman journal entry re phone call with S. Altman (OPENAI_MUSK00029118) | Greg Brockman | Yes | | |
| 10 | 11/22/2015 Email from G. Brockman to E. Gallagher re: one more AI intro (SPX-005733 - SPX-005734) | Greg Brockman | Yes | | |
| 11 | 11/22/2015 Email from G. Brockman to E. Musk re: follow up from call (2024MUSK-0009845 - 2024MUSK-0009846) | Elon Musk | Yes | | |
| 12 | 11/23/2015 Email from E. Musk to S. Altman re: Thought Summary (2024MUSK-0010041 - 2024MUSK-0010043) | Elon Musk | Yes | | |
| 13 | 12/7/2015 Email from E. Musk to G. Brockman, et al. re: updates (2024MUSK-0004680 - 2024MUSK-0004683) | Elon Musk | Yes | | |
| 14 | 12/8/2015 Email from S. Altman to E. Musk re: Draft opening paragraphs (2024MUSK-0000366- 2024MUSK-0000367) | Elon Musk | Yes | | |

4

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15 | 12/8/2015 Email from S. Altman to G. Brockman re: thoughts? from Elon (OPENAI_MUSK00016993) | Greg Brockman | Yes | | |
| 16 | 12/8/2015 Delaware Certificate of Incorporation of a Non-Stock Corporation OpenAI, Inc. (OPENAI_MUSK00000416 - OPENAI_MUSK00000421) | Appendix A, Elon Musk, OpenAI 30(b)(6) | Yes | | |
| 17 | 12/11/2015 OpenAI blog post titled "Introducing OpenAI" (2024MUSK-0014466 - 2024MUSK-0014469) | Appendix A, Satya Nadella, Greg Brockman, | Yes | | |
| 18 | 12/11/2015 Email from S. Altman to E. Musk re: just got word… (2024MUSK-0008021 - 2024MUSK-0008022) | Elon Musk | | OpenAI: FRE 801, 802 | |
| 19 | 1/4/2016 Email from I. Sutskever to S. Altman and G. Brockman re: introduction? (OPENAI_MUSK00006097) | Sam Altman, Greg Brockman | Yes | | |
| 20 | 4/27/2016 Email from E. Musk to S. Teller re: Maureen Dowd (2024MUSK-0000296 - 2024MUSK-0000301) | Elon Musk | | OpenAI: FRE 401, 402, 403 Microsoft: FRE 402, 403 | |
| 21 | 5/3/2016 Article by G. Brockman titled "My Path to OpenAI" (2024MUSK-0013670 - 2024MUSK-0013675) | Greg Brockman | Yes | | |
| 22 | 8/28/2017 Initial Registration OpenAI, Inc. (2024MUSK-0003112 - 2024MUSK-0003133) | Appendix A, Elon Musk | Yes | | |
| 23 | 4/2/2018 Email from E. Musk to S. Altman and S. Zilis re: The OpenAI Charter (OPENAI_MUSK00000859 - OPENAI_MUSK00000860) | Elon Musk | Yes | | |
| 24 | 4/9/2018 OpenAI Charter (OPENAI_MUSK00012044 - OPENAI_MUSK00012048) | Appendix A, Elon Musk, Greg Brockman | Yes | | |
| 25-49 | (Intentionally Left Blank) | | | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 50 | 2016-2023 OpenAI Inc's Schedule Bs (Schedules of Contributors) from its IRS Form 990 filings from 2016 through 2023 (OPENAI_MUSK00004697 - OPENAI_MUSK00004700; OPENAI_MUSK00006060 - OPENAI_MUSK00006064; OPENAI_MUSK00005432 - OPENAI_MUSK00005436; OPENAI_MUSK00005482 - OPENAI_MUSK00005485; OPENAI_MUSK00005637 - OPENAI_MUSK00005640; OPENAI_MUSK00006003 - OPENAI_MUSK00006006) | Appendix A, OpenAI 30(b)(6), Paul Wazzan | Yes | | |
| 51 | OpenAI Inc's 2016 Form 990 (OPENAI_MUSK00009189 - OPENAI_MUSK00009231) | Appendix A, Sam Altman, OpenAI 30(b)(6) | Yes | | |
| 52 | OpenAI Inc's 2017 Form 990 (OPENAI_MUSK00006040 - OPENAI_MUSK00006083) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 53 | OpenAI Inc's 2018 Form 990 (OPENAI_MUSK00005412 - OPENAI_MUSK00005453) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 54 | OpenAI Inc's 2019 Form 990 (OPENAI_MUSK00005462 - OPENAI_MUSK00005505) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 55 | OpenAI Inc's 2020 Form 990 (OPENAI_MUSK00005617 - OPENAI_MUSK00005661) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 56 | OpenAI Inc's 2021 Form 990 (OPENAI_MUSK00005667 - OPENAI_MUSK00005704) | Appendix A, Paul Wazzan | Yes | | |
| 57 | OpenAI Inc's 2022 Form 990 (OPENAI_MUSK00005934 - OPENAI_MUSK00005977) | Appendix A, Paul Wazzan | Yes | | |
| 58 | OpenAI Inc's 2023 Form 990 (OPENAI_MUSK00005983 - OPENAI_MUSK00006034) | Appendix A, Paul Wazzan | Yes | | |
| 59 | OpenAI Inc's 2024 Form 990 (2024MUSK-0014413 - 2024MUSK-0014448) | Appendix A, Sam Altman, Jared Birchall | Yes | | |
| 60 | 7/10/2014 Vanguard Charitable Grant Confirmations (VC000240 - VC000308) | Appendix A, Jared Birchall | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 61 | 8/16/2015 Email from S. Altman to I. Sutskever re: Follow-up (OPENAI_MUSK00016833 - OPENAI_MUSK00016834) | Ilya Sutskever | Yes | | |
| 62 | 9/17/2015 Notes from I. Sutskever re meeting with E. Musk (SUTSKEVER_MUSKSUB_00000430 - SUTSKEVER_MUSKSUB_00000432) | Ilya Sutskever | | OpenAI: FRE 106 | |
| 63 | 11/19/2015 Email from E. Musk to I. Sutskever, et al. re: YC AI/Google (2024MUSK-0005305) | Elon Musk | Yes | | |
| 64 | 11/20/2015 Email from E. Musk to S. Altman and E. Gallagher re: YC AI/Google (2024MUSK-0005266) | Elon Musk | Yes | | |
| 65 | 11/20/2015 Email from E. Gallagher to E. Musk re: intro (2024MUSK-0005185) | Elon Musk | | OpenAI: FRE 105 (not for truth) | |
| 66 | 12/6/2015 Email from G. Brockman to S. Altman re: Decision (OPENAI_MUSK00016951 - OPENAI_MUSK00016956) | Greg Brockman, Sam Altman | Yes | | |
| 67 | 12/11/2015 Email from E. Musk to I. Sutskever, et al. re: The OpenAI Company (2024MUSK-0009787) | Ilya Sutskever | Yes | | |
| 68 | 2/18/2016 Email from E. Musk to I. Sutskever, et al. re: Regular infrequent meetings with Elon (2024MUSK-0006119) | Elon Musk, Greg Brockman, Ilya Sutskever | Yes | | |
| 69 | 2/25/2016 Email from R. Gong to E. Musk, et al. re: cash (2024MUSK-0004930) | Elon Musk | Yes | | |
| 70 | 4/20/2016 Email from E. Musk to J. Huang re: DGX-1 (2024MUSK-0004103) | Elon Musk | Yes | | |
| 71 | 5/21/2016 Email from C. Clark to R. Gong, et al. re: cash; attachment titled "YC.org (Sponsor) Letter OpenAI Donors May 2016" (BMO_00000120 - BMO_00000131) | Appendix A, Jared Birchall | Yes | | |
| 72 | 5/27/2016 Email from T. Holland to C. Clark et al. re: cash (BMO_00000153 - BMO_00000160) | Jared Birchall | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 73 | 5/27/2016 Donor letter to E. Musk re: May 2016 $500k contribution (BMO_00000172) | Appendix A, Jared Birchall | Yes | | |
| 74 | 5/31/2016 Email from E. Musk to G. Brockman re: visa letter (OPENAI_MUSK00000114) | Elon Musk, Greg Brockman | Yes | | |
| 75 | 6/13/2016 Email from J. Birchall to myCFO re: Pioneer Building Open AI lease comments (BMO_00000192 - BMO_00000203) | Jared Birchall | Yes | | |
| 76 | 6/15/2016 Email from J. Birchall to T. Holland re: OpenAI wire -ok to process today (BMO_00000238 - BMO_00000239) | Jared Birchall | Yes | | |
| 77 | 6/17/2016 The Pioneer Building Office Lease Agreement (2024MUSK-0000519 - 2024MUSK-0000567) | Appendix A, Elon Musk, Jared Birchall | Yes | | |
| 78 | 6/22/2016 Email from C. Clark to J. Birchall re: Pioneer Building Lease (OPENAI_MUSK00017240 - OPENAI_MUSK00017242) | Jared Birchall | Yes | | |
| 79 | 7/1/2016 Email from J. Birchall to E. Musk and S. Teller re: Pioneer Building Lender Approval (SPX-002475 - SPX-002525) | Elon Musk, Jared Birchall | Yes | | |
| 80 | 7/10/2016 Email from E. Musk to J. Birchall re: Weekly Update (2024MUSK-0009632 - 2024MUSK-0009634) | Elon Musk, Jared Birchall | Yes | | |
| 81 | 7/26/2016 Email from J. Huang to E. Musk, et al. re: DGX-1 for OpenAI (SPX-003210 - SPX-003211) | Elon Musk | | OpenAI: FRE 602, 901 | |
| 82 | 9/14/2016 Email from R. Gong to J. Birchall, et al. re: Pioneer Building Lease Payments (BMO_00000529) | Jared Birchall | Yes | | |
| 83 | 9/24/2016 Email from I. Sutskever to E. Musk re: BTW (OPENAI_MUSK00000214) | Elon Musk | Yes | | |
| 84 | 11/9/2016 Email from J. Birchall to P. Lo re: projected giving - Update (EXMF-0003982 - EXMF-0003989) | Jared Birchall | Yes | | |
| 85 | 2/15/2017 Email from P. Lo to J. Birchall, et al. re: OpenAI Rent (BMO_00000369) | Jared Birchall | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 86 | 3/1/2017 Donor letter to E. Musk re: Feb. 2017 $5M contribution (2024Foundation-0000001) | Appendix A, Elon Musk, Jared Birchall | Yes | | |
| 87 | 6/1/2017 Donor letter re: May 2017 $5M contribution (2024Foundation-0000002) | Appendix A, Elon Musk, Jared Birchall | Yes | | |
| 88 | 6/20/2017 Email from E. Musk to G. Brockman re: Dota Compute Needs (OPENAI_MUSK00000304 - OPENAI_MUSK00000306) | Elon Musk | Yes | | |
| 89 | 6/28/2017 Email from E. Musk to I. Sutskever, et al. re: The 10,000 (2024MUSK-0008617) | Elon Musk | Yes | | |
| 90 | 6/28/2017 Email from G. Brockman to E. Musk re: The 10,000 (OPENAI_MUSK00000308) | Elon Musk | Yes | | |
| 91 | 7/18/2017 - 9/14/2020 Fidelity Charitable Grant Confirmations (FIDCHAR-OPENAI-000761 - FIDCHAR-OPENAI-000842) | Appendix A, Jared Birchall | Yes | | |
| 92 | 7/19/2017 E-mail from leeder.hsu to J. Birchall re: YCR Basic Income Grant (EXMF-0000102 - EXMF-0000103) | Jared Birchall | Yes | | |
| 93 | 7/21/2017 Email from J. Birchall to E. Musk, et al. re: Beijing Wants A.I. to Be Made in China by 2030 (2024MUSK-0006126 - 2024MUSK-0006127) | Elon Musk, Jared Birchall | Yes | | |
| 94 | 7/21/2017 Email from G. Brockman to E. Musk, et al. re: Beijing Wants A.I. to Be Made in China by 2030 (2024MUSK-0006120 - 2024MUSK-0006121) | Elon Musk, Greg Brockman | Yes | | |
| 95 | 9/29/2017 Email from J. Birchall to C. Clark re: 3180 18th Street. October rent Statement (OPENAI_MUSK00023784 - OPENAI_MUSK00023785) | Jared Birchall | Yes | | |
| 96 | 12/22/2017 Email From C. Clark to J. Birchall re: 3180 Parking Lot (EXMF-0003109 - EXMF-0003111) | Jared Birchall | Yes | | |
| 97 | 1/1/2018 and 1/1/2019 Cost Sharing Agreements between OpenAI, Inc. and Neuralink Corp. (EXMF-0001571 - EXMF-0001577) | Jared Birchall | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 98 | 1/1/2018 Email from I. Sutskever to E. Musk, et al. re: Note (OPENAI_MUSK00007198) | Elon Musk | Yes | | |
| 99 | 1/1/2018 Email from G. Brockman to E. Musk, et al. re: thank you (OPENAI_MUSK00000814) | Elon Musk, Greg Brockman | Yes | | |
| 100 | 1/24/2018 Donor letter from OpenAI to E. Musk re: Teslas (2024Excession-0000002) | Appendix A, Elon Musk, Jared Birchall | Yes | | |
| 101 | 1/30/2018 Email from C. Clark to J. Birchall re: Security Install (EXMF-0003025) | Jared Birchall | Yes | | |
| 102 | 6/9/2020 Short Message Report between J. Birchall and E. Musk re: financial support (BIRCHALL-0000078 - BIRCHALL-0000079) | Elon Musk, Jared Birchall | Yes | | |
| 103 | 7/22/2020 Email from C. Clark to J. Birchall re: OpenAI Update (EXMF-0003682) | Jared Birchall | Yes | | |
| 104 | 7/26/2020 Email from J. Birchall to L. Hsu re: OpenAI Donations from the DAF (EXMF-0003867) | Jared Birchall | Yes | | |
| 105 | 10/1/2020 Texts between S. Altman and E. Musk (2024MUSK-0006301 - 2024MUSK-0006303) | Elon Musk | Yes | | |
| 106 | 2/9/2023 Text from S. Altman to S. Zilis (ZILIS-0000371 - ZILIS-0000372) | Shivon Zilis | Yes | | |
| 107 | 2/18/2023 Text thread between E. Musk and S. Altman (2024MUSK-0006237 - 2024MUSK-0006238) | Elon Musk | Yes | | |
| 108 | 7/5/2023 OpenAI press release re Introducing Superalignment (2024MUSK-0014167 - 2024MUSK-0014174) | Ilya Sutskever | Yes | | |
| 109 | 9/25/2025 Exhibit 1 to Interrogatory Responses of Elon Musk and verification page | Elon Musk | | OpenAI: FRE 801, 802 | |
| 110 | Other Donations Reflected on OpenAI, Inc.'s Form 990 | OpenAI 30(b)(6) | Yes | | |
| 111 | Plaintiff Musk's Alleged Monetary and In-Kind Donations to OpenAI, Inc. | OpenAI 30(b)(6) | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 112 | Summary Exhibit showing Musk's contributions to OpenAI | Elon Musk, Jared Birchall | | OpenAI: Objections TBD Microsoft: Objections TBD | |
| 113-149 | (Intentionally Left Blank) | | | | |
| 150 | 7/12/2017 Email from I. Sutskever to E. Musk, et al. re: The business of building AGI (2024MUSK-0006991 - 2024MUSK-0006992) | Elon Musk | Yes | | |
| 151 | 8/21/2017 Journal entry authored by G. Brockman (OPENAI_MUSK00029507) | Greg Brockman | Yes | | |
| 152 | 8/28/2017 Email from E. Musk to S. Zilis re: OpenAI notes (2024MUSK-0005521 - 2024MUSK-0005522) | Elon Musk, Shivon Zilis | Yes | | |
| 153 | 9/11/2017 Email from J. Birchall to E. Musk re: OpenAI Cap Table (EXMF-0003257 - EXMF-0003258) | Elon Musk, Jared Birchall | Yes | | |
| 154 | 9/12/2017 Journal Entry authored by G. Brockman re: Elon call (OPENAI_MUSK00029624 - OPENAI_MUSK00029631) | Greg Brockman | Yes | | |
| 155 | 9/13/2017 Email from S. Altman to M. Krisiloff re: Elon notes (OPENAI_MUSK00017450 - OPENAI_MUSK00017454) | Sam Altman, Greg Brockman | | OpenAI: FRE 602, 901 | |
| 156 | 9/13/2017 Email from E. Musk to I. Sutskever re: Current State (2024MUSK-0009240 - 2024MUSK-0009241) | Elon Musk | Yes | | |
| 157 | 9/20/2017 Email from E. Musk to I. Sutskever, et al. re: Honest Thoughts (2024MUSK-0005100 - 2024MUSK-0005101) | Elon Musk | Yes | | |
| 158 | 9/21/2017 Email from S. Altman to E. Musk and I. Sutskever, et al. re: Honest Thoughts (2024MUSK-0005049 - 2024MUSK-0005050) | Elon Musk, Sam Altman | Yes | | |
| 159 | 9/22/2017 Email from S. Zilis to E. Musk, et al. re: Non-profit (2024MUSK-0010384 - 2024MUSK-0010385) | Elon Musk, Shivon Zilis | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 160 | 11/4/2017 2017 PowerPoint (OPENAI_MUSK00037648 - OPENAI_MUSK00037713) | Greg Brockman | Yes | | |
| 161 | 11/6/2017 Journal entry authored by G. Brockman (OPENAI_MUSK00029720 - OPENAI_MUSK00029728) | Greg Brockman | Yes | | |
| 162 | 11/6/2017 Email from S. Teller to S. Zilis re: Fwd deck (OPENAI_MUSK00023954) | Greg Brockman | | OpenAI: FRE 602, 901 | |
| 163 | 11/12/2017 Journal entry authored by G. Brockman (OPENAI_MUSK00029733 - OPENAI_MUSK00029740) | Greg Brockman | Yes | | |
| 164 | 1/31/2018 Email from G. Brockman to E. Musk, et al. re: Top AI institutions today (2024MUSK-0004593 - 2024MUSK-0004596) | Greg Brockman | Yes | | |
| 165 | 2/11/2018 Email from S. Zilis to E. Musk and S. Teller re: OpenAI and this upcoming week (2024MUSK-0004516) | Elon Musk, Shivon Zilis | Yes | | |
| 166 | 2/20/2018 OpenAI blog post titled "OpenAI supporters" (OPENAI_MUSK00037070 - OPENAI_MUSK00037071) | Appendix A, Greg Brockman, Sam Altman | Yes | | |
| 167-199 | (Intentionally Left Blank) | | | | |
| 200 | 10/10/2018 Limited Partnership Agreement of OpenAI, L.P., A Delaware Limited Partnership (OPENAI_MUSK00013411 - OPENAI_MUSK00013478) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 201 | 7/2/2019 Amended and Restated Limited Partnership Agreement of Open AI, L.P., A Delaware Limited Partnership (MSFT_MUSK000059951 - MSFT_MUSK000060043) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 202 | 7/2/2019 Joint Development and Collaboration Agreement between Microsoft, OpenAI Inc., and OpenAI, L.P (MSFT_MUSK000055169 - MSFT_MUSK000055204) | Appendix A, OpenAI 30(b)(6) | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 203 | 3/6/2021 Second Amended and Restated Limited Partnership Agreement of Open AI, L.P., A Delaware Limited Partnership (MSFT_MUSK000064573 - MSFT_MUSK000064684) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 204 | 3/6/2021 Amended and Restated Joint Development and Collaboration Agreement between Microsoft, OpenAI Inc., and OpenAI, L.P. (OPENAI_MUSK00010268 - OPENAI_MUSK00010331) | Appendix A, OpenAI 30(b)(6), Microsoft 30(b)(6) | Yes | | |
| 205 | (Intentionally Left Blank) | | | | |
| 206 | 1/23/2023 Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC, a Delaware Limited Liability Company (MSFT_MUSK000055001 - MSFT_MUSK000055091) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 207 | 1/23/2023 Second Amended Joint Development and Collaboration Agreement (Argos II) between Microsoft, OpenAI Inc., and OpenAI OpCo, LLC (OPENAI_MUSK00010528 - OPENAI_MUSK00010597) | Appendix A, OpenAI 30(b)(6) Microsoft 30(b)(6) | Yes | | |
| 208 | (Intentionally Left Blank) | | | | |
| 209 | 4/10/2023 Second Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC, a Delaware Limited Liability Company (MSFT_MUSK000063039 - MSFT_MUSK000063131) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 210 | (Intentionally Left Blank) | | | | |
| 211 | 9/11/2025 Memorandum of Understanding between OpenAI and Microsoft regarding a Proposed Recapitalization of the OpenAI For-Profit Enterprise (OPENAI_MUSK00037469 - OPENAI_MUSK00037482) | Appendix A, OpenAI 30(b)(6), Microsoft 30(b)(6), Satya Nadella | Yes | | |
| 212 | 9/11/2025 ARGOS 3 Term Sheet (OPENAI_MUSK00037449 - OPENAI_MUSK00037468) | Appendix A, OpenAI 30(b)(6), Satya Nadella, | Yes | | |
| 213 | Intentionally Left Blank | | | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 214 | 10/28/2025 Third Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC, a Delaware Limited Liability Company (OPENAI_MUSK00037823 - OPENAI_MUSK00037913) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 215 | 10/28/2025 Framework Agreement by and among OpenAI, Inc., OpenAI Global, LLC, and Microsoft Corporation (OPENAI_MUSK00037914 - OPENAI_MUSK00037951) | Paul Wazzan | | OpenAI: FRE 602, 901 Microsoft: FRE 602, 901 | |
| 216 | 10/28/2025 OpenAI Group PBC Warrant to Purchase Stock issued to OpenAI Foundation (OPENAI_MUSK00038056 - OPENAI_MUSK00038069) | Paul Wazzan | | OpenAI: FRE 602, 901 Microsoft: FRE 601, 901; If offered against MSFT: FRE 105, 401, 402, 403 | |
| 217 | 10/28/2025 Certificate of Incorporation of OpenAI Group PBC (OPENAI_MUSK00037952 - OPENAI_MUSK00037981) | Appendix A, David Schizer | Yes | | |
| 218 | 10/28/2025 Bylaws of OpenAI Group PBC (OPENAI_MUSK00037982 - OPENAI_MUSK00038004) | Appendix A, David Schizer | Yes | | |
| 219 | 10/27/2025 Third Amended & Restated Joint Development and Collaboration Agreement (Argos III) between Microsoft, OpenAI PBC, and OpenAI OpCo, LLC (OPENAI_MUSK00038105 - OPENAI_MUSK00038195) | Appendix A, OpenAI 30(b)(6) | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 220 | 4/17/2015 Email from S. Altman to S. Nadella re: AI (OPENAI_MUSK00016768 - OPENAI_MUSK00016769) | Sam Altman, Satya Nadella | | OpenAI: FRE 401, 402, 403 Microsoft: If Altman's statements are offered against MSFT: FRE 105, 401, 402, 403, 801, 802, 805 | |
| 221 | 12/12/2015 Email from S. Nadella to H. Shum, et al. re: OpenAI (MSFT_MUSK000044294) | Satya Nadella | | OpenAI: FRE 105 (not for truth), 401, 402, 403 | |
| 222 | 9/1/2016 Tax exemption application of OpenAI, Inc. (MSFT_MUSK000036519 - MSFT_MUSK000036571) | Microsoft 30(b)(6) | Yes | | |
| 223 | 9/16/2016 Email from S. Altman to E. Musk and S. Teller re: MSFT hosting deal (2024MUSK-0004477 - 2024MUSK-0004478) | Elon Musk, Sam Altman | Yes | | |
| 224 | 9/21/2016 Email from E. Musk to S. Teller re: MSFT hosting deal (2024MUSK-0000492 - 2024MUSK-0000515) | Elon Musk | | OpenAI: FRE 401, 402, 403 Microsoft: FRE 401, 402, 403 | |
| 225 | 11/8/2016 Amendment to Contract Documents (OPENAI_MUSK00022264 - OPENAI_MUSK00022267) | OpenAI 30(b)(6) | Yes | | |
| 226 | 11/10/2016 Program Signature Form (MSFT_MUSK000055346 - MSFT_MUSK000055347) | OpenAI 30(b)(6) | Yes | | |

15

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 227 | 11/15/2016 Email from Microsoft Daily News Digest to Microsoft Daily News Digest (MSFT_MUSK000049318 - MSFT_MUSK000049320) | Microsoft 30(b)(6) | | OpenAI: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 Microsoft: FRE 401, 402, 403, 602, 801, 802, 805 | |
| 228 | 8/11/2017 Email from E. Musk to S. Nadella re: Congrats (2024MUSK-0000669 - 2024MUSK-0000671) | Satya Nadella | Yes | | |
| 229 | 1/12/2018 Email from B. Tanzer to A. Hood, S. Nadella, et al. re: Update on OpenAI (MSFT_MUSK000000150 - MSFT_MUSK000000159) | Satya Nadella | | OpenAI: FRE, 401, 402, 403, 602, 901 Microsoft: FRE 402, 403, 602 | |
| 230 | 3/7/2018 Email from K. Scott to S. Nadella, et al. re: Info ahead of your call with Sam Altman tomorrow (MSFT_MUSK000044183 - MSFT_MUSK000044185) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 | |
| 231 | 3/19/2018 Email from K. Scott to B. Tanzer, et al. re: Summary of Meeting with Open AI on AGI (MSFT_MUSK000001461 - MSFT_MUSK000001464) | Kevin Scott | | OpenAI: FRE 401, 402, 403 | |
| 232 | 4/13/2018 Email from S. Altman to B. Tanzer and K. Scott re: our latest structure thoughts (MSFT_MUSK000001445 - MSFT_MUSK000001448) | Sam Altman, Kevin Scott | | OpenAI: FRE 602, 901 Microsoft: If Altman and OpenAI's statements are offered against MSFT: FRE 105, 402, 403, 602, 901 | |
| 233 | 4/23/2018 Email from E. Musk to S. Zilis, et al. re: AI updates (2024MUSK-0005604 - 2024MUSK-0005605) | Elon Musk, Shivon Zilis | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 234 | 5/9/2018 OpenAI Charter (MSFT_MUSK000036394 - MSFT_MUSK000036395) | Appendix A, Satya Nadella | Yes | | |
| 235 | 5/18/2018 Email from S. Altman to R. Hoffman re: OpenAI (HOFFMAN_000000001) | Sam Altman | | Microsoft: If offered against MSFT: FRE 105, 401, 402, 403 | |
| 236 | 8/31/2018 Email from S. Altman to E. Musk, et al. re: OpenAI_LP_-_Summary_of_Principal_Terms.pdf (SPX-001642 - SPX-001647) | Elon Musk | Yes | | |
| 237 | 11/9/2018 Email from K. Scott to S. Nadella re: Open AI (MSFT_MUSK000000993 - MSFT_MUSK000000994) | Satya Nadella | | OpenAI: FRE 401, 402, 403 | |
| 238 | 2/19/2019 Hemming Morse Valuation of Selected Assets of OpenAI, Inc. (OPENAI_MUSK00009845 - OPENAI_MUSK00009913) | Sam Altman, Chris Clark | Yes | | |
| 239 | 3/6/2019 Email from S. Altman to E. Musk, et al. re: OpenAI (2024MUSK-0005585 - 2024MUSK-0005588) | Elon Musk | Yes | | |
| 240 | 3/7/2019 Document titled "Microsoft Memo" and addressed to "Board of Directors" from Kevin Scott and Amy Hood (MSFT_MUSK000083882 - MSFT_MUSK000083890) | Kevin Scott, Amy Hood | | OpenAI: FRE 401, 402, 403 | |
| 241 | 3/11/2019 OpenAI blog post titled "OpenAI LP" (2024MUSK-0014452 - 2024MUSK-0014457) | Appendix A, Sam Altman, Greg Brockman | Yes | | |
| 242 | 3/27/2019 Chart re OpenAI Structure Overview (MSFT_MUSK000053363) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 243 | 4/14/2019 Document titled "Microsoft & OpenAI – Summary Term Sheet" (MSFT_MUSK000018616 - MSFT_MUSK000018620) | Satya Nadella | Yes | | |
| 244 | 5/11/2019 Email from M. Murati to P. Waymouth re: OpenAI Edits (MSFT_MUSK000015915) | Mira Murati | | Microsoft: If offered against MSFT: FRE 105, 402, 403, 602 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 245 | 6/10/2019 Memo from A. Hood and K. Scott to Board of Directors re: Investment in OpenAI (MSFT_MUSK000083907 - MSFT_MUSK000083916) | Satya Nadella | | OpenAI: FRE 401, 402, 403 | |
| 246 | 6/16/2019 Document titled "Memorandum: OpenAI LP and Microsoft Partnership" (HOFFMAN_000000051 - HOFFMAN_000000053) | Sam Altman, Chris Clark | | Microsoft: If offered against MSFT: FRE 105, 402, 403 | |
| 247 | 7/15/2019 Email from M. Brown to S. Nadella, et al. re: Open AI (MSFT_MUSK000000387 - MSFT_MUSK000000391) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 | |
| 248 | 7/17/2019 Hemming Morse Valuation of Selected Assets of OpenAI, Inc. (OPENAI_MUSK00009914 - OPENAI_MUSK00009984) | Chris Clark | | Microsoft: If offered against MSFT: FRE 105, 402, 403 | |
| 249 | 7/18/2019 PricewaterhouseCoopers, OpenAI GP, L.L.C. and OpenAI, L.P.: Estimate of the Fair Value of Certain Equity Classes of OpenAI, LP as of March 1, 2019 (OPENAI_MUSK00025055 - OPENAI_MUSK00025104) | Appendix A, Paul Wazzan | Yes | | |
| 250 | 7/22/2019 OpenAI blog post titled "Microsoft invests in and partners with OpenAI to support us building beneficial AGI" (OPENAI_MUSK00037558 - OPENAI_MUSK00037560) | Appendix A, Mira Murati | Yes | | |
| 251 | 9/24/2020 Tweet from the user @WholeMarsBlog (MSFT_MUSK000085666) | Elon Musk | Yes | | |
| 252 | 10/28/2020 S. Altman - E. Musk text (2024MUSK-0006317 - 2024MUSK-0006318) | Elon Musk | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 253 | 2/25/2021 Email from M. Wetter to J. Tinter re: [EXTERNAL] deal (MSFT_MUSK000068284 - MSFT_MUSK000068289) | Mira Murati | | OpenAI: FRE 401, 402, 403, 602, 901 Microsoft: FRE 602, 901; If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 254 | 3/5/2021 Side Letter Agreement (MSFT_MUSK000002098 - MSFT_MUSK000002102) | Satya Nadella | Yes | | |
| 255 | 4/16/2021 OpenAI GP, L.L.C. and OpenAI, L.P. Estimation of the Fair Market Value of OpenAI, LP and OpenAI Holdings, LP as of March 5, 2021 (OPENAI_MUSK00025684 - OPENAI_MUSK00025733) | Appendix A, Paul Wazzan | Yes | | |
| 256 | 6/22/2021 Email from N. Friedman to S. Nadella, et al. re: Path forward with GitHub Co-Pilot and Open AI APIs (MSFT_MUSK000068399 - MSFT_MUSK000068400) | Satya Nadella | | OpenAI: FRE 401, 402, 403 | |
| 257 | 2/13/2022 Email from C. Young to A. Hood and K. Dolliver re: OpenAI restructure and attachment (MSFT_MUSK000054860 - MSFT_MUSK000054865) | Microsoft 30(b)(6) | | OpenAI: FRE 401, 402, 403 Microsoft: FRE 602, 901; If Altman, Lightcap, or OAI's statements are offered against MSFT: FRE 105, 402, 403 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 258 | 2/16/2022 Email from M. Wetter to C. Young, et al. re: OpenAI restructure (MSFT_MUSK000035611 - MSFT_MUSK000035612) | OpenAI 30(b)(6), Michael Wetter, Sam Altman | | OpenAI: FRE 401, 402, 403 Microsoft: If Altman and Lightcap's statements are offered against MSFT: FRE 105, 402, 403 | |
| 259 | 4/28/2022 Email from S. Nadella to J. Tinter, et al. re: two documents for tomorrow (MSFT_MUSK000054738 - MSFT_MUSK000054739) & Proposal re Microsoft funds OpenAI (MSFT_MUSK000054742 - MSFT_MUSK000054743) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: FRE 602 If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 260 | (Intentionally Left Blank) | | | | |
| 261 | 7/13/2022 Email from M. Wetter to K. Dolliver re: deal thoughts (MSFT_MUSK000035590 - MSFT_MUSK000035593) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 262 | 7/19/2022 Email from S. Nadella to R. Jha, et al. re: Possible OAI construct (MSFT_MUSK000001632 - MSFT_MUSK000001635) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 263 | 7/28/2022 Email from M. Parakhin to K. Scott, et al. re: OAI update (MSFT_MUSK000000131 - MSFT_MUSK000000134) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: FRE 402, 403 | |
| 264 | 10/28/2022 Direct message thread between S. Altman, G. Brockman, and I. Sutskever (OPENAI_MUSK00015262) | Greg Brockman | | Microsoft: If offered against MSFT: FRE 105, 401, 402, 403, 801, 802 | |
| 265 | (Intentionally Left Blank) | | | | |
| 266 | 12/5/2022 Email from S. Nadella to K. Scott, et al. re: ACP (MSFT_MUSK000000001) | Satya Nadella | | OpenAI: FRE 401, 402, 403, 602, 901 Microsoft: FRE 402, 403 | |
| 267 | 1/11/2023 Memorandum from S. Nadella et al. to Board of Directors re OpenAI Strategic Investment (MSFT_MUSK000051723 - MSFT_MUSK000051731) | Satya Nadella | | OpenAI: FRE 401, 402, 403 | |
| 268 | 1/11/2023 Excerpt of Memorandum from S. Nadella - OpenAI Org Chart (MSFT_MUSK00051724) | Satya Nadella | | OpenAI: FRE 105, 106, 401, 402, 403, 801, 802 Microsoft: FRE 106, 402, 403, 602, 901 | |
| 269 | 1/14/2023 Text thread between S. Altman and S. Nadella (OPENAI_MUSK00026473 - OPENAI_MUSK00026474) | Sam Altman, Satya Nadella | | Microsoft: If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 270 | 1/15/2023 Excerpts of a text thread between S. Altman and S. Nadella (OPENAI_MUSK00026475 - OPENAI_MUSK00026476) | Sam Altman, Satya Nadella | | Microsoft: If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 271 | 1/22/2023 Document titled "Microsoft Memo" re: "OpenAI Strategic Investment and Partnership - Summary of Key Terms: and addressed to "Senior Leadership Team" from Brad Smith (MSFT_MUSK000001168 - MSFT_MUSK000001178) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 | |
| 272 | 1/29/2023 Excerpts of a text thread between S. Altman and S. Nadella (OPENAI_MUSK00026550 - OPENAI_MUSK00026551) | Sam Altman, Satya Nadella | | Microsoft: If Altman's statements are offered against MSFT: FRE 105, 401, 402, 403 | |
| 273 | 4/6/2023 Direct message thread between G. Brockman, I. Sutskever, and M. Murati and others (OPENAI_MUSK00016609 - OPENAI_MUSK00016626) | Greg Brockman | | OpenAI: FRE 401, 402, 403 Microsoft: If offered against MSFT: FRE 105, 401, 402, 403 | |
| 274 | 7/10/2023 Excerpts of a document titled "An Inflection Point," with authors identified as "Satya Nadella and Macro Iansiti," (MSFT_MUSK000001480 - MSFT_MUSK000001494) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802, 805 Microsoft: FRE 401, 402, 403, 801, 802, 805 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 275 | 12/16/2023 Email from D. Templeton to S. Nadella, et al. re: OpenAI Board Meeting 12/14 (MSFT_MUSK000056537 - MSFT_MUSK000056539) | Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: FRE 401, 402, 403 | |
| 276 | 3/11/2024 Document titled "Microsoft Memo" and addressed to "Board of Directors" from S. Nadella, Amy Hood, and Brad Smith (MSFT_MUSK000083532 - MSFT_MUSK000083533) | Microsoft 30(b)(6) | | OpenAI: FRE 105, 401, 402, 403 Microsoft: FRE 401, 402, 403 | |
| 277 | 6/21/2024 Organizational Chart of OpenAI, Inc., and its related entities (OPENAI_MUSK00037714) | Appendix A, OpenAI 30(b)(6) | Yes | | |
| 278 | 9/1/2024 Presentation re Project Watershed: Microsoft Analysis Response (OPENAI_MUSK00037265 - OPENAI_MUSK00037279) | OpenAI 30(b)(6) | | Microsoft: FRE 401, 402, 403 | |
| 279 | 9/9/2024 Microsoft Memo from S. Nadella et al. to Board of Directors (MSFT_MUSK000040990 - MSFT_MUSK000040999) | Microsoft 30(b)(6) | | OpenAI: FRE 401, 402, 403 | |
| 280 | 2/6/2025 Email from C. Jackson to M. Wetter and C. Staples re: OpenAI Investment and Presentation re OpenAI Update (MSFT_MUSK000088870 - MSFT_MUSK000088886) | Microsoft 30(b)(6) | | OpenAI: FRE 105, 401, 402, 403, 801, 802 | |
| 281 | 2/12/2025 Email from S. Nadella to J. Tinter, et al. re: [MSFT INTERNAL] Argos // Draft Terms Sheet (MSFT_MUSK000084085 - MSFT_MUSK000084087) | Satya Nadella | | OpenAI: FRE 401, 402, 403 | |
| 282 | 3/28/2025 Presentation re Updated Perspectives Based on Revised Watershed Forecast (MSFT_MUSK000084040 - MSFT_MUSK000084050) | Microsoft 30(b)(6) | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: FRE 402, 403 | |
| 283 | (Intentionally Left Blank) | | | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 284 | 10/17/2025 Declaration of Robert Wu | OpenAI 30(b)(6) | | Microsoft: If offered against MSFT: FRE 105, 402, 403, 801, 802 | |
| 285 | 10/28/2025 OpenAI blog post titled "The next chapter of the Microsoft-OpenAI partnership" (2024MUSK-0014401 - 2024MUSK-0014402) | Appendix A, Greg Brockman | Yes | | |
| 286 | 10/28/2025 OpenAI PBC Cap Table (full table) (OPENAI_MUSK00038352) | Appendix A, Paul Wazzan | Yes | | |
| 287 | 10/28/2025 OpenAI Summary Post-Recapitalization Cap Table Excerpt (OPENAI_MUSK00038352) | Appendix A, Paul Wazzan | Yes | | |
| 288 | Summary Exhibit showing Microsoft - OpenAI deal terms | Summary Witness | | OpenAI: Objections TBD Microsoft: Objections TBD | |
| 289 | 3/11/2019 Email from E. Musk to S. Altman re Bloomberg: AI Research Group (OPENAI_MUSK00017939 ) | Elon Musk, Sam Altman | Yes | | |
| 290 | 7/2/2019 Side Letter Agreement (MSFT_MUSK000055475 - MSFT_MUSK000055479) | Sam Altman, Satya Nadella | Yes | | |
| 291 | 1/12/2018 Presentation re OpenAI on Azure Big Compute (MSFT_MUSK000000159) | Microsoft 30(b)(6) | | OpenAI: FRE 401, 402, 403, 602 Microsoft: FRE 401, 402, 403, 602 | |
| 292 | 3/13/2023 Andersen Valuation re OpenAI, L.P. | Appendix A, Paul Wazzan | Yes | | |
| 293-299 | Intentionally Left Blank | | | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 300 | 11/1/2023 Altman Memo prepared by I. Sutskever (SUTSKEVER_MUSKSUB_00000528 - SUTSKEVER_MUSKSUB_00000580) | Ilya Sutskever | | OpenAI: FRE 105, 401, 402, 403, 801, 802, 805 Microsoft: If offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |
| 301 | 11/1/2023 Excerpt of Altman Memo prepared by I. Sutskever (SUTSKEVER_MUSKSUB_00000532 - SUTSKEVER_MUSKSUB_00000533) | Ilya Sutskever, Mira Murati | | OpenAI: FRE 105, 106, 401, 402, 403, 801, 802, 805 Microsoft: FRE 106, 402, 403; If offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |
| 302 | 11/1/2023 Excerpt of Altman Memo prepared by I. Sutskever (SUTSKEVER_MUSKSUB_00000565 - SUTSKEVER_MUSKSUB_00000566) | Ilya Sutskever, Mira Murati | | OpenAI: FRE 105, 106, 401, 402, 403, 801, 802, 805 Microsoft: FRE 106, 402, 403; If offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |
| 303 | (Intentionally Left Blank) | | | | |
| 304 | 11/16/2023 Unanimous Written Consent of the Board of Directors of OpenAI (OPENAI_MUSK00027400 - OPENAI_MUSK00027404) | Helen Toner | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 305 | 11/17/2023 OpenAI blog post titled "OpenAI announces leadership transition" (2024MUSK-0014150 - 2024MUSK-0014155) | Appendix A, Ilya Sutskever | Yes | | |
| 306 | 11/17/2023 Text thread between S. Nadella and Mira Murati (MSFT_MUSK000065692) | Mira Murati, Satya Nadella | | Microsoft: If Murati's statements are offered against MSFT: FRE 105, 402, 403 | |
| 307 | 11/17/2023 Text thread between M. Murati and D. Templeton (MSFT_MUSK000067086 - MSFT_MUSK000067087) | Mira Murati | | Microsoft: If Murati's statements are offered against MSFT: FRE 105, 402, 403 | |
| 308 | 11/17/2023 Email from I. Sutskever to S. Altman, et al. re: Board Update (SUTSKEVER_MUSKSUB_000005 27) | Ilya Sutskever | Yes | | |
| 309 | 11/17/2023 Text message chain between K. Scott and M. Murati re something extremely urgent (MSFT_MUSK000056765 - MSFT_MUSK000056766) | Mira Murati | | Microsoft: If Murati's statements are offered against MSFT: FRE 105, 402, 403 | |
| 310 | 11/17/2023 Message chain between M. Murati and D. Templeton (MSFT_MUSK000067087) | Satya Nadella, Mira Murati | | Microsoft: Duplicative; If Murati's statements are offered against MSFT: FRE 105, 402, 403 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 311 | 11/18/2023 Text thread between S. Altman and S. Nadella (OPENAI_MUSK00027413 - OPENAI_MUSK00027414) | Satya Nadella | | Microsoft: FRE 602, 801, 802, 805 (as to "the text from Brad"); If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 312 | 11/19/2023 Text thread between B. Taylor, S. Altman, and S. Nadella (OPENAI_MUSK00027433 - OPENAI_MUSK00027436) | Sam Altman, Satya Nadella, Bret Taylor | | Microsoft: If Altman or Taylor's statements are offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |
| 313 | 11/19/2023 Text thread between S. Altman, S. Nadella (OPENAI_MUSK00027423 - OPENAI_MUSK00027424) | Sam Altman, Satya Nadella, Bret Taylor | | Microsoft: If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 314 | 11/19/2023 Meeting of the Board of Directors of OpenAI (OPENAI_MUSK00027411 - OPENAI_MUSK00027412) | Tasha McCauley | | Microsoft: If offered against MSFT: FRE 105, 402, 403 | |
| 315 | 11/19/2023 Short Message Report between S. Altman and M. Murati re please officially invite me (OPENAI_MUSK00027451 - OPENAI_MUSK00027457) | Mira Murati, Sam Altman | | Microsoft: If Altman or Murati's statements are offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 316 | 11/20/2023 Email from C. McCabe to A. Hood, et al. re: Draft (MSFT_MUSK000054866 - MSFT_MUSK000054871) | Amy Hood, Satya Nadella | | OpenAI: FRE 105, 401, 402, 403, 801, 802 Microsoft: FRE 402, 403 | |
| 317 | 11/20/2023 Tweet from the user @satyanadella (MSFT_MUSK000058711) | Satya Nadella | | OpenAI: FRE 401, 402, 403 Microsoft: FRE 402, 403 | |
| 318 | 11/20/2023 Text thread between Brad Lightcap, S. Altman, and S. Nadella (OPENAI_MUSK00027459 - OPENAI_MUSK00027461) | Sam Altman, Satya Nadella | | Microsoft: If Altman or Lightcap's statements are offered against MSFT: FRE 105, 402, 403 | |
| 319 | 11/20/2023 Email from H. Toner to I. Sutskever et al. re: Slack message (SUTSKEVER_MUSKSUB_000005 25 - SUTSKEVER_MUSKSUB_0000052 6) | Tasha McCauley | | Microsoft: If offered against MSFT: FRE 105, 402, 403 | |
| 320 | 11/21/2023 Message chain between S. Altman and S. Nadella et al. re board (MSFT_MUSK000057808 MSFT_MUSK000057809 MSFT_MUSK000057810 MSFT_MUSK000057811 MSFT_MUSK000057806 MSFT_MUSK000057807) | Sam Altman, Satya Nadella, Kevin Scott | | Microsoft: FRE 401; If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |
| 321 | 11/21/2023 Text thread between K. Scott, S. Altman, B. Smith, and S. Nadella (OPENAI_MUSK00027478 - OPENAI_MUSK00027483) | Sam Altman, Satya Nadella, Kevin Scott | | Microsoft: FRE 401, Duplicative; If Altman's statements are offered against MSFT: FRE 105, 402, 403 | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-CV-04722-YGR

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 322 | 11/21/2023 Article titled "Satya Nadella on Hiring the Most Powerful Man in AI," published in New York Magazine's "Intelligencer," (2024MUSK-0013912 - 2024MUSK-0013919) | Satya Nadella | | OpenAI: FRE 401, 402, 403, 801, 802, 805 Microsoft: FRE 402, 403, 801, 802, 805, 901 | |
| 323 | 11/29/2023 OpenAI blog post titled "Sam Altman returns as CEO, OpenAI has a new initial board" (2024MUSK-0014458 - 2024MUSK-0014463) | Appendix A, Sam Altman | Yes | | |
| 324 | 3/28/2025 Wall Street Journal article titled "The Secrets and Misdirection Behind S. Altman's Firing" (2024MUSK-0011437 - 2024MUSK-0011445) | Tasha McCauley (for identification only) | | OpenAI: FRE 801, 802, 805 Subject to OpenAI Defendants' MIL #2 Microsoft: FRE 801, 802, 805 Subject to OAI MIL #2; If OAI's embedded statements are offered against MSFT: FRE 105, 402, 403, 801, 802, 805 | |
| 325-349 | (Intentionally Left Blank) | | | | |
| 350 | 8/18/2017 Email from G. Brockman to I. Sutskever re: OpenAI (OPENAI_MUSK00023430 - OPENAI_MUSK00023431) | Greg Brockman | Yes | | |
| 351 | 1/14/2020 OpenAI's Am. & Restated Certificate of Incorporation of a Nonprofit Non-Stock Corp. (OPENAI_MUSK00000419 - OPENAI_MUSK00000421) | Appendix A, OpenAI 30(b)(6) | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 352 | 8/8/2022 Email from S. Zilis to H. Toner, et al. re: Follow up (OPENAI_MUSK00014959 - OPENAI_MUSK00014960) | Shivon Zilis | Yes | | |
| 353 | 1/3/2023 Email from S. Altman to H. Toner, et al. re: helion deal (OPENAI_MUSK00016165 - OPENAI_MUSK00016168) | Sam Altman | Yes | | |
| 354 | 4/30/2023 Text messages between E. Musk, A. Spiro, S. Altman (2024MUSK-0010925 - 2024MUSK-0010926) | Elon Musk | Yes | | |
| 355 | 5/1/2023 Text messages between E. Musk, A. Spiro, S. Altman (2024MUSK-0006349 - 2024MUSK-0006351) | Elon Musk | | Microsoft: FRE 402, 403, 801, 802; If Altman's statements are offered against MSFT: FRE 105, 402, 403, 801, 805 | |
| 356 | 5/24/2023 U.S. SEC Form D Notice of Exempt Offering of Securities (2024MUSK-0011596 - 2024MUSK-0011600) | Sam Altman | Yes | | |
| 357 | (Intentionally Left Blank) | | | | |
| 358 | 12/29/2023 Email from B. Taylor to L. Summers re: outside activities (OPENAI_MUSK00030765 - OPENAI_MUSK00030766) | Sam Altman, Bret Taylor | | OpenAI: FRE 602, 901 | |
| 359 | 12/30/2023 Email from G. Brockman to J. Kwon, et al. re: Benefit corp (OPENAI_MUSK00030769 - OPENAI_MUSK00030770) | Greg Brockman | Yes | | |
| 360 | 4/23/2024 Meeting Minutes of Mission & Strategy Committee of OpenAI BOD (OPENAI_MUSK00010958 - OPENAI_MUSK00010961) | Greg Brockman | Yes | | |
| 361 | 5/13/2024 Meeting Minutes of Mission & Strategy Committee of OpenAI BOD (OPENAI_MUSK00010962 - OPENAI_MUSK00010963) | Greg Brockman | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 362 | 5/17/2024 X Posts by J. Leike (2024MUSK-0013709 - 2024MUSK-0013711) | Ilya Sutskever | | OpenAI: FRE 401, 402, 602, 801, 802, 901 Subject to OpenAI Defendants' MIL #2 Microsoft: FRE 401, 402, 403, 602, 801, 802, 902, Subject to OAI MIL #2 | |
| 363 | 5/26/2024 Economist article titled "AI firms mustn't govern themselves, say ex-members of OpenAI's board" (MSFT_MUSK000056581 - MSFT_MUSK000056587) | Helen Toner (for identification only) | | OpenAI: FRE 401, 402, 801, 802, 805 Subject to OpenAI Defendants' MIL #2 Microsoft: FRE 401, 402, 403, 801, 802, 805, Subject to OAI MIL #2 | |
| 364 | 3/31/2025 OpenAI press release re New funding to build towards AGI (2024MUSK-0014464 - 2024MUSK-0014465) | Sam Altman | Yes | | |
| 365 | 8/19/2025 Article re OpenAI in Deal Talks That Would Value the Company $500 Billion (2024MUSK-0011867 - 2024MUSK-0011870) | Sam Altman | | OpenAI: FRE 801, 802, 805 Microsoft: FRE 801, 802, 805 | |
| 366 | 9/15/2025 S. Altman's Amended Supplemental Responses and Objections to Interrogatories | Sam Altman | Yes | | |
| 367 | 9/21/2025 G. Brockman's Second Amended Supplemental Responses to Interrogatories | Greg Brockman | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-CV-04722-YGR

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 368 | 9/22/2025 X post from G. Brockman re: Announcing strategic partnership with nvidia (2024MUSK-0014122) | Greg Brockman | | OpenAI: FRE 401, 402 | |
| 369 | 10/29/2025 Exhibit 3 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 801, 802 Microsoft: FRE 801, 802 | |
| 370 | 10/29/2025 Exhibit 4 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 801, 802 Microsoft: FRE 801, 802 | |
| 371 | 10/29/2025 Exhibit 5 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 801, 802 Microsoft: FRE 801, 802 | |
| 372 | 10/29/2025 Exhibit 6 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 801, 802 Microsoft: FRE 801, 802 | |
| 373 | 10/29/2025 Exhibit 9 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 702, 801, 802 Subject to Defendants' Daubert Motion | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 374 | 10/29/2025 Exhibit 14 to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 702, 801, 802, Subject to Defendants' Daubert Motion | |
| 375 | 10/29/2025 Exhibit 15 (corrected) to P. Wazzan Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 402, 403, 702, 801, 802, Subject to Defendants' Daubert Motion, Subject to MSFT MIL #3 | |
| 376 | (Intentionally Left Blank) | | | | |
| 377 | 12/2/2025 Exhibit 18 to P. Wazzan Supplemental Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 702, 801, 802, Subject to Defendants' Daubert Motion | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 378 | 12/2/2025 Exhibit 19 to P. Wazzan Supplemental Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 702, 801, 802, Subject to Defendants' Daubert Motion | |
| 379 | 12/2/2025 Exhibit 20 to P. Wazzan Supplemental Expert Report | Paul Wazzan | | OpenAI: FRE 702, 801, 802 Subject to Defendants' Daubert motion Microsoft: FRE 402, 403, 702, 801, 802, Subject to Defendants' Daubert Motion, Subject to MSFT MIL #3 | |
| 380 | 8/3/2014 Verge article re Elon Musk says artificial intelligence is 'potentially more dangerous than nukes' (2024MUSK-0014449 - 2024MUSK-0014451) | Elon Musk | | OpenAI: FRE 401, 402, 403, 602, 801, 802, 805, 901 Microsoft: FRE 401, 402, 403, 602, 801, 802, 805, 901, Subject to OAI MIL #2 | |
| 381- 499 | (Intentionally Left Blank) | | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 500 | 02/18/2015 Email from Musk to Altman re points for AI regulation (2024MUSK-0005909) | Sam Altman; Elon Musk | Yes | | |
| 501 | 05/25/2015 Email from Musk to Altman re question (2024MUSK-0010861) | Sam Altman; Elon Musk | Yes | | |
| 502 | 06/24/2015 Email from Musk to Altman re AI lab (2024MUSK-0001230) | Sam Altman; Elon Musk | Yes | | |
| 503 | 07/15/2015 Email from Altman to Sutskever re AI (OPENAI_MUSK00016785) | Sam Altman; Ilya Sutskever | Yes | FRE 105 (not for truth) | |
| 504 | 07/19/2015 Email from Gallagher to Altman re quick update (SPX-005755) | Sam Altman; Elon Musk | Yes | FRE 105 (not for truth) | |
| 505 | 10/31/2015 Email from Musk to Salamy, Geshuri re YCombinator and Tesla + Spacex Resumes (2024MUSK-0003724) | Elon Musk | Yes | | |
| 506 | 11/20/2015 Email from Gallagher to Altman re YC AI/Google (TESLA_000000143) | Sam Altman; Elon Musk | Yes | | |
| 507 | 11/20/2015 Email from Musk to Altman re AI docs (2024MUSK-0009963) | Sam Altman; Elon Musk | Yes | | |
| 508 | 11/21/2015 Text message between Brockman and Sutskever (OPENAI_MUSK00021615) | Greg Brockman; Ilya Sutskever | Yes | | |
| 509 | 11/24/2015 Email from Musk to Brockman, Altman re follow up from call (2024MUSK-0000384) | Sam Altman; Greg Brockman; Elon Musk | Yes | | |
| 510 | 11/25/2015 Text message between Brockman and Sutskever (OPENAI_MUSK00021642) | Greg Brockman; Ilya Sutskever | Yes | | |
| 511 | 12/08/2015 Certificate of Incorporation of OpenAI, Inc. (OPENAI_MUSK00000416) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 512 | 12/11/2015 OpenAI blog post re Introducing OpenAI (OPENAI_MUSK00039198) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 513 | 12/11/2015 Email from Musk to Sutskever, Vagata, Cheung, Kingma, Karpathy, Schulman, Blackwell, Brockman, Zaremba, Altman re The OpenAI Company (2024MUSK-0009787) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 514 | 12/14/2015 Email from Altman to Musk re questions (2024MUSK-0010077) | Sam Altman; Elon Musk | Yes | | |
| 515 | 12/17/2015 Email from Gong to Musk, Lo, Holland re 2015 Year End Tax Planning (BMO_00001436) | Elon Musk | | FRE 403; FRE 402 | |
| 516 | 01/02/2016 Email from Musk to Sutskever, Altman, Brockman re congrats on the falcon 9 (2024MUSK-0005755) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 517 | 01/25/2016 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2014 and ending June 30, 2015 (2024Foundation-0000680) | Jared Birchall; Elon Musk | | FRE 402 | |
| 518 | 02/19/2016 Email from Sutskever to Musk, Brockman, Altman re Followup thoughts (2024MUSK-0009991) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 519 | 02/22/2016 Email from Brockman to Musk, Altman re compensation framework (2024MUSK-0005038) | Sam Altman; Greg Brockman; Elon Musk | Yes | | |
| 520 | 02/25/2016 Email from Gong to Musk, Altman, Lo, Holland re cash (2024MUSK-0000411) | Sam Altman; Elon Musk | Yes | | |
| 521 | 03/01/2016 Email from Teller to Altman, Gallagher, Brockman, Sutskever re OpenAI - Weekly Visit (OPENAI_MUSK00029161) | Sam Altman; Greg Brockman; Ilya Sutskever; Sam Teller | Yes | | |
| 522 | 03/08/2016 Email from Musk to Altman, Brockman re recruiting (2024MUSK-0001124) | Sam Altman; Greg Brockman; Elon Musk | Yes | | |
| 523 | 03/11/2016 Email from Gong to Clark, Harris myCFO, Birchall re cash | Jared Birchall | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|----------------------|-----------|----------------|
| | (BMO_00000102) | | | | |
| 524 | 03/13/2016 Email from Brockman to Musk re Recruiter for OpenAI (2024MUSK-0004614) | Greg Brockman; Elon Musk | Yes | | |
| 525 | 03/21/2016 Email from Musk to Brockman, Teller re wired article (2024MUSK-0005540) | Greg Brockman; Elon Musk; Sam Teller | Yes | | |
| 526 | 03/27/2016 Email from Musk to Brockman, Musk, Teller re btw (OPENAI_MUSK00020254) | Greg Brockman; Elon Musk | Yes | | |
| 527 | 04/26/2016 OpenAI blog post re Welcome, Pieter and Shivon! (OPENAI_MUSK00038353) | Sam Altman; Greg Brockman; Elon Musk; Shivon Zilis; Appendix A | Yes | | |
| 528 | 05/14/2016 Email from Musk to Birchall re Weekly Update (2024MUSK-0009022) | Jared Birchall; Elon Musk | Yes | | |
| 529 | 05/15/2016 May 2016 OpenAI Grant Proposal (OPENAI_MUSK00018907) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 530 | 05/20/2016 Letter from Clark to Gong re YC.org fiscal sponsorship of OpenAI, Inc. (Catalyst0000192) | Chris Clark; Appendix A | Yes | | |
| 531 | 05/20/2016 May 2016 Fiscal Sponsorship Agreement between YC.Org and OpenAI, Inc. (OPENAI_MUSK00018902) | Chris Clark; Appendix A | Yes | | |
| 532 | 05/21/2016 Email from Brockman to Musk, Teller, Altman, Sutskever re google policy conversation (OPENAI_MUSK00000088) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller | Yes | | |
| 533 | 05/23/2016 Email from Holland to Birchall, Gong, Harris myCFO re cash - OpenAI/YC.org (BMO_00000133) | Jared Birchall | Yes | | |
| 534 | 05/27/2016 Letter from Clark to Musk re gift acknowledgment (YCORG_0000001) | Jared Birchall; Elon Musk; Appendix A | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-cv-04722-YGR

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 535 | 06/01/2016 Email from Lo to Birchall re did the invite go out? (BMO_00000788) | Jared Birchall | | FRE 402; FRE 403 | |
| 536 | 06/01/2016 Email from Holland to Birchall, Gong, Lo re The Musk Foundation (BMO_00001450) | Jared Birchall | Yes | | |
| 537 | 06/02/2016 Email from Musk to Brockman re games group (OPENAI_MUSK00000542) | Greg Brockman; Elon Musk | Yes | | |
| 538 | 06/06/2016 Letter from Clark to OpenAI, Inc. re Notification of Grant(s) (YCORG_0000002) | Chris Clark; Appendix A | Yes | | |
| 539 | 06/10/2016 Email from Musk to Birchall re A few things (2024MUSK-0005224) | Jared Birchall; Elon Musk | | FRE 402 | |
| 540 | 06/14/2016 Email from Birchall to Gong, Harris myCFO, Poon re Pioneer building lease (BMO_00000798) | Jared Birchall | Yes | | |
| 541 | 06/14/2016 Email from Gong to Holland, Lo re Fw: Pioneer building lease (BMO_00000234) | Jared Birchall | Yes | | |
| 542 | 06/14/2016 Email from Birchall to Musk re Pioneer building lease (2024MUSK-0011157) | Jared Birchall; Elon Musk | Yes | | |
| 543 | 06/15/2016 Email from Birchall to Holland, Gong, Harris myCFO re OpenAI wire - ok to process today (BMO_00000238) | Jared Birchall | Yes | | |
| 544 | 06/17/2016 Office Lease Agreement between Bridgeton Pioneer Property LLC and Musk Industries LLC (2024MUSK-0000519) | Elon Musk; Appendix A | Yes | | |
| 545 | 06/22/2016 Email from Clark to Birchall, Imhof, Altman re Pioneer Building Lease (OPENAI_MUSK00017240 through OPENAI_MUSK00017242) | Sam Altman; Jared Birchall | Yes | | |
| 546 | 07/01/2016 Email from Birchall to Musk, Teller re Pioneer Building Lender Approval (SPX-002475 through SPX-002525) | Jared Birchall; Elon Musk; Sam Teller | Yes | | |
| 547 | 07/10/2016 Email from Musk to Birchall re Weekly Update (2024MUSK-0009632) | Jared Birchall; Elon Musk | Yes | | |

38

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 548 | 07/11/2016 Email from Gallagher to Teller, Butterfield re Neuralink (SPX-002456) | Elon Musk; Sam Teller | Yes | | |
| 549 | 07/13/2016 Email from Gong to Birchall, Cody, Lo, Holland re FW: Foundation (BMO_00000816) | Jared Birchall | Yes | | |
| 550 | 07/18/2016 Email from Gallagher to Teller, Butterfield re Tomorrow - Neural Lace (TESLA_000000518) | Sam Teller | Yes | | |
| 551 | 07/22/2016 Email from Gallagher to Teller re FW: EM Pioneer Building Visit this week (SPX-001585) | Jared Birchall; Elon Musk; Sam Teller | Yes | | |
| 552 | 08/01/2016 Email from Brockman to Altman, Sutskever re Fwd: jared <> kate intro (OPENAI_MUSK00020555) | Sam Altman; Jared Birchall; Greg Brockman; Ilya Sutskever | Yes | | |
| 553 | 08/04/2016 Email from Teller to Birchall re OpenAI (SPX-002388) | Jared Birchall; Sam Teller | Yes | | |
| 554 | 08/05/2016 Email from Birchall to Imhof, Teller, Altman re OpenAI (OPENAI_MUSK00017260) | Sam Altman; Jared Birchall; Sam Teller | Yes | | |
| 555 | 08/22/2016 Email from Musk to Gallagher re OpenAI tomorrow? (2024MUSK-0004855) | Elon Musk | Yes | | |
| 556 | 08/30/2016 Email from Musk to Altman re microsoft/openAI (2024MUSK-0005033) | Sam Altman; Elon Musk | Yes | | |
| 557 | 11/08/2016 Amendment to Server and Cloud Enrollment Agreement between Microsoft Corporation and OpenAI, Inc. (OPENAI_MUSK00022264) | Sam Altman; Chris Clark | Yes | | |
| 558 | 11/15/2016 OpenAI blog post re OpenAI and Microsoft (OPENAI_MUSK00038355) | Sam Altman; Greg Brockman; Appendix A | Yes | | |
| 559 | 12/12/2016 Email from Musk to Merolla, Sabes, Hanson, Hodak, Seo, Teller re Communicative rhesus? (2024MUSK-0003264) | Elon Musk; Sam Teller | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 560 | 12/22/2016 Letter from Clark to OpenAI, Inc. re Response to Grant Agreement Extension Request (OPENAI_MUSK00020201) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 561 | 12/29/2016 Email from Holland to Simon-Ferrigno, Harris myCFO, Birchall re Musk Foundation/DAF (BMO_00000889 through BMO_00000890) | Jared Birchall | Yes | | |
| 562-599 | (Intentionally Left Blank) | | | | |
| 600 | 01/18/2017 Email from Teller to Birchall re Pioneer (TESLA_000000897) | Jared Birchall; Sam Teller | Yes | | |
| 601 | 02/08/2017 Email from Clark to Birchall re OpenAI Q1 2017 Funding (EXMF-0000120 through EXMF-0000121) | Jared Birchall | Yes | | |
| 602 | 02/14/2017 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2015 and ending June 30, 2016 (2024Foundation-0000763) | Jared Birchall; Elon Musk | Yes | | |
| 603 | 02/16/2017 Email from Brockman to Teller, Sutskever re OpenAI team (OPENAI_MUSK00003412) | Greg Brockman; Ilya Sutskever; Sam Teller | Yes | | |
| 604 | 02/22/2017 Email from Gu to Teller, Brockman, Sutskever, Gray re ML inference SW discussion with Scott Gray (OPENAI_MUSK00029324) | Greg Brockman; Ilya Sutskever; Sam Teller | | FRE 802; FRE 402; FRE 403 | |
| 605 | 02/22/2017 Email from Lattner to Musk, Teller re OpenAl Guys (2024MUSK-0010330) | Elon Musk; Sam Teller | | FRE 402; FRE 403 | |
| 606 | 03/01/2017 Email from Pham to Brockman, Sutskever, Karpathy, Gray, Nii re Tesla / OpenAI (OPENAI_MUSK00029329) | Greg Brockman; Ilya Sutskever; Sam Teller | | FRE 402; FRE 403 | |
| 607 | 03/01/2017 Email from Clark to Kim, Brockman, Teller re fyi (OPENAI_MUSK00003482) | Greg Brockman; Sam Teller | | FRE 402; FRE 403 | |
| 608 | 03/01/2017 Letter from Clark to Musk re gift acknowledgment (YCORG_0000004) | Jared Birchall; Elon Musk; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 609 | 03/27/2017 "Elon Musk Launches Neuralink to Connect Brains With Computers," The Wall Street Journal (OPENAI_MUSK00039067) | Identification Only | | FRE 802; FRE 402; FRE 403; FRE 602 | |
| 610 | 03/28/2017 Email from Musk to Teller, Birchall re Open Philanthropy Grant to OpenAI (2024MUSK-0004912) | Jared Birchall; Elon Musk; Sam Teller | Yes | | |
| 611 | 05/06/2017 Email from Teller to Clark re Shivon Zilis (OPENAI_MUSK00029475) | Sam Teller | Yes | | |
| 612 | 05/10/2017 Email from Brockman to Teller re Shivon Zilis (OPENAI_MUSK00029477) | Greg Brockman; Sam Teller | Yes | | |
| 613 | 05/15/2017 Email from Teller to Zilis re Tesla/ Neuralink / OpenAI docs (TELLER00000397) | Sam Teller; Shivon Zilis | Yes | | |
| 614 | 05/19/2017 Email from Teller to Musk re Google Rattles the Tech World With a New AI Chip for All | WIRED (2024MUSK-0000350) | Elon Musk; Sam Teller | Yes | | |
| 615 | 06/01/2017 Letter from Clark to Musk re gift acknowledgment (YCORG_0000005) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 616 | 06/08/2017 Email from Nicola to Zilis, Gallagher re Tesla (TESLA_000001384) | Shivon Zilis | | FRE 802; FRE 402 | |
| 617 | 06/09/2017 Email from Teller to Zilis re Tesla priorities 6/6 (TESLA_000001348) | Sam Teller; Shivon Zilis | | FRE 403; FRE 402 | |
| 618 | 06/09/2017 Text message between Nicola and Musk (2024MUSK-0014397) | Elon Musk | | FRE 402; FRE 403 | |
| 619 | 06/09/2017 Text message between Gallagher, Zilis, and Teller (GALLAGHER00000166 through GALLAGHER00000165) | Sam Teller; Shivon Zilis | | FRE 402; FRE 403 | |
| 620 | 06/20/2017 Email from O'Brien to Clark, Teller, Arnold, Sulprizio re Dave at Quartz query re Karpathy (TESLA_000001463) | Sam Teller | | FRE 402; FRE 403; FRE 602 | |

41

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 621 | 06/21/2017 Fidelity Charitable Investment Advisor Program Application (FIDCHAR-OPENAI-000751) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 622 | 07/03/2017 Email from Musk to Sutskever, Brockman, Altman re openai biweekly update (2024MUSK-0009473) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 623 | 07/03/2017 Email from Musk to Altman, Sutskever, Brockman re openai biweekly update (2024MUSK-0009462) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 624 | 07/03/2017 Email from Musk to Keller re openai biweekly update (2024MUSK-0008496) | Elon Musk | Yes | | |
| 625 | 07/12/2017 Email from Sutskever to Musk, Brockman re The business of building AGI (2024MUSK-0008915) | Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 626 | 07/13/2017 Text message between Zilis and Brockman (ZILIS-0001517) | Greg Brockman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 627 | 07/18/2017 Email from Zilis to Musk, Teller re OpenAI notes in advance of tonight's meeting (2024MUSK-0010721) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 628 | 07/21/2017 Email from Zilis to Teller re Notes on Cerebras visit (TESLA_000001679) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 629 | 07/21/2017 Email from Birchall to Musk, Sutskever, Brockman, Schulman, Zaremba re Beijing Wants A.I. to Be Made in China by 2030 - NYTimes.com (2024MUSK-0006126) | Jared Birchall; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 630 | 07/21/2017 Email from Musk to Sutskever, Brockman re biweekly update (2024MUSK-0008733) | Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 631 | 07/22/2017 Email from Musk to Zaremba re Beijing Wants A.I. to Be Made in China by 2030 - NYTimes.com (2024MUSK-0006089) | Elon Musk | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 632 | 07/22/2017 Email from Gallagher to Brockman, Sutskever re Beijing Wants A.I. to Be Made in China by 2030 - NYTimes.com (OPENAI_MUSK00008719) | Greg Brockman; Ilya Sutskever | Yes | | |
| 633 | 07/25/2017 Email from Field to Keller re training computer (TESLA_000001714) | Elon Musk | | FRE 602 | |
| 634 | 07/27/2017 Email from Gallagher to Altman re big progress: https://youtu.be/gVtmVUnqy0M (SPX-000185) | Sam Altman | | FRE 402; FRE 403 | |
| 635 | 08/01/2017 Email from Musk to Zilis, Teller re Chip notes (2024MUSK-0004479) | Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 636 | 08/04/2017 Text message between Zilis and Teller (ZILIS-0000205) | Sam Teller; Shivon Zilis | | FRE 402 | |
| 637 | 08/07/2017 Email from Musk to Brockman, Józefowicz, Sutskever, Altman re dota unveiling (2024MUSK-0009198) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 638 | 08/08/2017 Fidelity Charitable Account Contribution Form and Letter of Instruction (FIDCHAR-OPENAI-000876) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 639 | 08/10/2017 Email from Musk to Brockman re dota progress (2024MUSK-0009102) | Greg Brockman; Elon Musk | Yes | | |
| 640 | 08/11/2017 OpenAI blog post re Dota 2 (OPENAI_MUSK00038357) | Sam Altman; Greg Brockman | Yes | | |
| 641 | 08/11/2017 Email from Musk to Nadella, Altman, Brockman, Sutskever, Teller re Congrats (2024MUSK-0000669) | Sam Altman; Greg Brockman; Elon Musk; Satya Nadella; Ilya Sutskever | Yes | | |
| 642 | 08/12/2017 Email from Brockman to Musk, Zilis, Sutskever, Altman, Teller re Tomorrow afternoon (2024MUSK-0005629) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Shivon Zilis | | FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 643 | 08/12/2017 Email from Zilis to Teller, Gallagher re Decisions and Notes (TESLA_000002038) | Sam Teller; Shivon Zilis | Yes | | |
| 644 | 08/15/2017 Text message between Zilis, Teller, and Gallagher (ZILIS-0002719) | Sam Teller; Shivon Zilis | Yes | | |
| 645 | 08/15/2017 Text message between Birchall and Zilis (ZILIS-0007134) | Jared Birchall; Shivon Zilis | Yes | | |
| 646 | 08/16/2017 Email from Zilis to Birchall, Teller re OpenAI conversion (OPENAI_MUSK00003808) | Jared Birchall; Sam Teller; Shivon Zilis | Yes | | |
| 647 | 08/18/2017 Email from Birchall to Zilis, Teller re Collective intel on OpenAI (OPENAI_MUSK00023432) | Jared Birchall; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 648 | 08/19/2017 Email from Zilis to Teller re Fwd: Re: (OPENAI_MUSK00023438) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 649 | 08/21/2017 Text message between Zilis and Teller (ZILIS-0000858) | Sam Teller; Shivon Zilis | Yes | | |
| 650 | 08/21/2017 Text message between Zilis and Birchall (ZILIS-0000944) | Jared Birchall; Shivon Zilis | Yes | | |
| 651 | 08/21/2017 Email from Zilis to Birchall re Fwd: OpenAI possible notes (OPENAI_MUSK00023469) | Jared Birchall; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 652 | 08/22/2017 Text message between Zilis and Birchall (ZILIS-0000955) | Jared Birchall; Shivon Zilis | Yes | | |
| 653 | 08/22/2017 Text message between Brockman and Sutskever (OPENAI_MUSK00023473) | Greg Brockman; Ilya Sutskever | Yes | | |
| 654 | 08/23/2017 Text message between Zilis and Birchall (ZILIS-0000975) | Jared Birchall; Shivon Zilis | Yes | | |
| 655 | 08/24/2017 Email from Han to Teller, Birchall, McNeill, Ho, Guillen, Carroll re Model 3 priority (TESLA_000002125) | Jared Birchall; Sam Teller | Yes | | |
| 656 | 08/27/2017 Email from Clark to Sutskever, Brockman re OpenAI Org Info (OPENAI_MUSK00029509 through | Greg Brockman; Ilya Sutskever | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | OPENAI_MUSK00029562) | | | | |
| 657 | 08/27/2017 Email from Zilis to Teller, Birchall re OpenAI Notes from Today (Neuralink_0000744) | Jared Birchall; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 658 | 08/28/2017 Text message between Zilis and Teller (ZILIS-0000914) | Sam Teller; Shivon Zilis | | FRE 802 | |
| 659 | 08/28/2017 OpenAI, Inc.'s Initial Registration Form with the Attorney General of California (2024MUSK-0003112) | Sam Altman; Greg Brockman; Appendix A | Yes | | |
| 660 | 08/28/2017 Email from Musk to Zilis, Teller re OpenAI notes (2024MUSK-0005521) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 661 | 08/29/2017 Email from Musk to Han, Teller re Status on 4 M3 OpenAI (2024MUSK-0010865) | Elon Musk; Sam Teller | Yes | | |
| 662 | 08/29/2017 Email from Musk to Birchall re Q3 2017 Grant (2024MUSK-0009625) | Jared Birchall; Elon Musk | Yes | | |
| 663 | 08/30/2017 Email from Teller to Zilis re Fwd: (OPENAI_MUSK00023511) | Sam Altman; Sam Teller; Shivon Zilis | | FRE 802 | |
| 664 | 08/30/2017 Email from Zilis to Teller re OpenAI starting sketch (Neuralink_0000729) | Sam Teller; Shivon Zilis | Yes | | |
| 665 | 08/31/2017 Text message between Zilis and Teller (ZILIS-0000923) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 666 | 08/31/2017 Email from Musk to Zilis re Last one (TESLA_000002144) | Elon Musk; Shivon Zilis | | FRE 402; FRE 403 | |
| 667 | 08/31/2017 Text message between Brockman and Zilis (OPENAI_MUSK00023517) | Greg Brockman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 668 | 09/01/2017 Email from Clark to Birchall re Q3 2017 Grant (EXMF-0003122) | Jared Birchall; Chris Clark | | FRE 802 | |
| 669 | 09/01/2017 Text message between Zilis and Teller (ZILIS-0000932) | Sam Teller; Shivon Zilis | Yes | | |
| 670 | 09/05/2017 Text message between Zilis and Teller (ZILIS-0000959) | Sam Teller; Shivon Zilis | | FRE 402; FRE 403 | |
| 671 | 09/05/2017 Text message between Zilis and Brockman (ZILIS-0001351) | Greg Brockman; Shivon Zilis | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 672 | 09/05/2017 Text message between Brockman and Zilis (OPENAI_MUSK00023542) | Greg Brockman; Shivon Zilis | | FRE 802 | |
| 673 | 09/06/2017 Email from Zilis to Teller re Notes from our text thread (Neuralink_0000722) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 674 | 09/07/2017 Email from Teller to Zilis re Mueller (OPENAI_MUSK00023574) | Sam Teller; Shivon Zilis | Yes | | |
| 675 | 09/08/2017 Email from Teller to Zilis re OpenAI Notes from Today (OPENAI_MUSK00003854) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 676 | 09/09/2017 Email from Teller to Zilis, Birchall re OpenAIgotiations (OPENAI_MUSK00008799) | Jared Birchall; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 677 | 09/10/2017 Email from Teller to Zilis re State of OpenAIgotiations (OPENAI_MUSK00008803) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 678 | 09/10/2017 Email from Teller to Zilis re State of OpenAIgotiations (SPX-003911) | Sam Teller; Shivon Zilis | Yes | | |
| 679 | 09/11/2017 Email from Musk to Brockman, Altman, Sutskever re proposed cap table (2024MUSK-0009373) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 680 | 09/11/2017 Email from Birchall to Musk re OpenAI Cap Table (EXMF-0003257 through EXMF-0003258) | Jared Birchall; Elon Musk | Yes | | |
| 681 | 09/11/2017 Text message between Musk and Altman (2024MUSK-0014319) | Sam Altman; Elon Musk | Yes | FRE 105 (part not for truth) | |
| 682 | 09/11/2017 Email from Zilis to Birchall re OpenAI notes (OPENAI_MUSK00003857) | Jared Birchall; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 683 | 09/12/2017 Text message between Zilis and Teller (ZILIS-0001036) | Sam Teller; Shivon Zilis | Yes | | |
| 684 | 09/12/2017 Email from Musk to Brockman, Sutskever re Fw: cap table (2024MUSK-0009261) | Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 685 | 09/12/2017 Email from Gallagher to Musk re Follow up | Elon Musk | Yes | | |

46

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | call (2024MUSK-0003755) | | | | |
| 686 | 09/13/2017 Email from Musk to Sutskever, Brockman re Current State (2024MUSK-0009240) | Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 687 | 09/13/2017 Text message between Birchall and Zilis (ZILIS-0001022) | Jared Birchall; Shivon Zilis | | FRE 802; FRE 402; FRE 403 | |
| 688 | 09/13/2017 Text message between Musk and Altman (OPENAI_MUSK00017448) | Sam Altman; Elon Musk | Yes | | |
| 689 | 09/13/2017 Email from Altman to Teller re Gwynne (SPX-001945) | Sam Altman; Sam Teller | Yes | FRE 105 (not for truth) | |
| 690 | 09/13/2017 Email from Musk to Teller, Zilis re Sam A (2024MUSK-0004702) | Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 691 | 09/13/2017 Text message between Musk, Birchall, Teller, and Zilis (2024MUSK-0014185) | Jared Birchall; Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 692 | 09/14/2017 Email from Musk to Altman, Brockman, Sutskever re openai.com (2024MUSK-0004658) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | FRE 105 (part not for truth) | |
| 693 | 09/15/2017 Certificate of Incorporation of Open Artifical Intelligence Technologies, Inc., a Public Benefit Corporation (OPENAI_MUSK00038360) | Jared Birchall | Yes | | |
| 694 | 09/15/2017 Email from Birchall to Clark re FW: Model 3 priority (OPENAI_MUSK00008848) | Jared Birchall | Yes | | |
| 695 | 09/15/2017 Email from Altman to Musk, Brockman, Sutskever re (2024MUSK-0004607) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | FRE 105 (not for truth) | |
| 696 | 09/16/2017 Text message between Zilis and Teller (ZILIS-0001093) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 697 | 09/18/2017 Email from Zilis to Gallagher re Fwd: Sam A (TESLA_000002243) | Shivon Zilis | Yes | FRE 105 (part not for truth) | |

47

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 698 | 09/19/2017 Text message between Zilis and Birchall (ZILIS-0001032) | Jared Birchall; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 699 | 09/19/2017 Email from Musk to Zilis re Ran into Sam A at OpenAI building (2024MUSK-0005838) | Elon Musk; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 700 | 09/19/2017 Email from Brockman to Musk, Sutskever re Idea (OPENAI_MUSK00023700) | Greg Brockman; Elon Musk; Ilya Sutskever | | FRE 802 | |
| 701 | 09/20/2017 Text message between Zilis and Brockman (ZILIS-0001452) | Greg Brockman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 702 | 09/20/2017 Email from Teller to Birchall re Fwd: Honest Thoughts (SPX-003903) | Jared Birchall; Sam Teller | Yes | | |
| 703 | 09/20/2017 Text message between Brockman, Altman, and Sutskever (OPENAI_MUSK00023706) | Sam Altman; Greg Brockman; Ilya Sutskever | Yes | | |
| 704 | 09/20/2017 Email from Musk to Sutskever, Altman, Brockman, Teller, Zilis re Honest Thoughts (2024MUSK-0000224 through 2024MUSK-0000226) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller; Shivon Zilis | Yes | | |
| 705 | 09/21/2017 Email from Altman to Musk, Sutskever, Brockman, Teller, Zilis re Honest Thoughts (2024MUSK-0000218 through 2024MUSK-0000220) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller; Shivon Zilis | Yes | | |
| 706 | 09/25/2017 Email from Zilis to Teller re Sam and Shivon list of topics (OPENAI_MUSK00023733) | Sam Teller; Shivon Zilis | | FRE 402 | |
| 707 | 09/27/2017 Email from Musk to Teller, Zilis, Birchall re OpenAI Board Update (2024MUSK-0008757) | Jared Birchall; Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 708 | 09/28/2017 Email from Teller to Zilis re Greg and Ilya (TESLA_000002281) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 709 | 09/28/2017 Text message between Birchall and Zilis (BIRCHALL-0000025) | Jared Birchall; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 710 | 09/28/2017 Email from Zilis to Birchall re OpenAI (OPENAI_MUSK00023783) | Jared Birchall; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 711 | 09/29/2017 Email from Birchall to Clark re 3180 18th Street . October rent Statement (OPENAI_MUSK00023784) | Jared Birchall | Yes | | |
| 712 | 10/02/2017 Email from Teller to Zilis re OpenAI notes (Question for Sam on top!) (OPENAI_MUSK00003882) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 713 | 10/02/2017 Email from Musk to Zilis, Teller, Gallagher re OpenAI (OPENAI_MUSK00023802) | Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 714 | 10/08/2017 Email from Musk to Zilis, Teller re Google / DeepMind (2024MUSK-0004932) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 715 | 10/20/2017 Email from Teller to Zilis re Ilya (OPENAI_MUSK00023876) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 716 | 10/22/2017 Email from Teller to Zilis re Greg + Ilya (OPENAI_MUSK00023889) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 717 | 10/24/2017 Email from Brockman to Altman, Sutskever re Machine Learning at Neuralink (OPENAI_MUSK00020851) | Sam Altman; Greg Brockman; Ilya Sutskever | | FRE 402; FRE 403 | |
| 718 | 10/30/2017 Email from Zilis to Teller re Quick items and reminders (Neuralink_0000579) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 719 | 10/31/2017 Email from Zilis to Teller re Minimally Invasive Neural Arrays Update (Neuralink_0000549) | Sam Teller; Shivon Zilis | | FRE 402 | |
| 720 | 11/01/2017 Text message between Altman and Teller (OPENAI_MUSK00023911) | Sam Altman; Sam Teller | Yes | FRE 105 (part not for truth) | |
| 721 | 11/07/2017 Text message between Altman and Zilis (OPENAI_MUSK00017488) | Sam Altman; Shivon Zilis | Yes | | |
| 722 | 11/09/2017 Email from Gallagher to Zilis, Teller re Building Dota Bots That Beat Pros – OpenAI's Greg Brockman, Szymon Sidor, and | Sam Teller; Shivon Zilis | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Sam Altman (Neuralink_0000506) | | | | |
| 723 | 11/14/2017 Text message between Zilis and Birchall (ZILIS-0007121) | Jared Birchall; Shivon Zilis | Yes | | |
| 724 | 11/27/2017 Email from Zilis to O'Brien re Tesla AI Event (First Draft of FAQs) (TESLA_000002597) | Shivon Zilis | Yes | | |
| 725 | 11/28/2017 Text message between Zilis and Teller (ZILIS-0002612) | Sam Teller; Shivon Zilis | Yes | | |
| 726 | 12/02/2017 Email from Clark to Zilis re EM OpenAI Hours (OPENAI_MUSK00004047) | Shivon Zilis | Yes | | |
| 727 | 12/09/2017 Text message between Brockman and Altman (OPENAI_MUSK00024114) | Sam Altman; Greg Brockman | Yes | | |
| 728 | 12/22/2017 Email from Teller to Zilis re Update (OPENAI_MUSK00024218) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 729 | 12/25/2017 Email from Musk to Zilis re Update (2024MUSK-0005746) | Elon Musk; Shivon Zilis | Yes | | |
| 730 | 12/25/2017 Email from Musk to Brockman, Altman, Sutskever, Zilis, Teller re compute (2024MUSK-0004689) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller; Shivon Zilis | Yes | | |
| 731 | 12/26/2017 Email from Brockman to Musk re Fwd: openai q1 2018 (2024MUSK-0000725) | Greg Brockman; Elon Musk | Yes | | |
| 732 | 01/06/2018 Email from Musk to Zilis re Quick OpenAI Notes (2024MUSK-0005675) | Elon Musk; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 733 | 01/07/2018 Email from Zilis to Teller re OpenAI this week (SPX-001865) | Sam Teller; Shivon Zilis | Yes | | |
| 734 | 01/08/2018 Email from Brockman to Musk, Sutskever, Altman re biweekly update (2024MUSK-0005513) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 735 | 01/12/2018 Email from Brockman to Newell re follow- | Greg Brockman | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| | up (OPENAI_MUSK00009109) | | | | |
| 736 | 01/14/2018 Email from Musk to Zilis re OpenAI ICO (2024MUSK-0008564) | Elon Musk; Shivon Zilis | Yes | | |
| 737 | 01/15/2018 Text message between Altman and Zilis (OPENAI_MUSK00017540) | Sam Altman; Shivon Zilis | Yes | | |
| 738 | 01/16/2018 Text message between Teller and Zilis (ZILIS-0002435) | Sam Teller; Shivon Zilis | Yes | | |
| 739 | 01/21/2018 Email from Birchall to Zilis re Monday at OpenAI (OPENAI_MUSK00024469) | Jared Birchall; Shivon Zilis | Yes | | |
| 740 | 01/21/2018 Email from Musk to Altman, Brockman, Sutskever, Teller, Zilis re ICO (2024MUSK-0004613) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller; Shivon Zilis | Yes | | |
| 741 | 01/23/2018 Email from Zilis to Birchall re Let's talk about AI (Neuralink_0000455) | Jared Birchall; Shivon Zilis | Yes | | |
| 742 | 01/23/2018 Email from Zilis to Teller re Inputs (ZILIS-0006960) | Sam Teller; Shivon Zilis | Yes | | |
| 743 | 01/24/2018 Letter from Clark to Musk re gift acknowledgment (OPENAI_MUSK00028000) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 744 | 01/29/2018 Text message between Teller and Zilis (ZILIS-0002490) | Sam Teller; Shivon Zilis | | FRE 802 | |
| 745 | 01/29/2018 Text message between Sutskever, Altman, and Brockman (OPENAI_MUSK00024514) | Sam Altman; Greg Brockman; Ilya Sutskever | Yes | | |
| 746 | 01/30/2018 Text message between Teller and Zilis (ZILIS-0002493) | Sam Teller; Shivon Zilis | | FRE 802 | |
| 747 | 01/31/2018 Text message between Altman and Zilis (OPENAI_MUSK00017586) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 748 | 02/01/2018 Email from Brockman to Musk, Sutskever, Altman, Teller, Zilis re Top AI institutions today (2024MUSK-0004547) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Sam Teller; Shivon Zilis | Yes | | |
| 749 | 02/01/2018 Email from Musk to Sutskever, Brockman re Fwd: Top AI institutions today (2024MUSK-0005444) | Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |
| 750 | 02/01/2018 Email from Altman to Teller, Zilis re feedback on this? (OPENAI_MUSK00020930) | Sam Altman; Sam Teller; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 751 | 02/02/2018 Text message between Teller and Zilis (ZILIS-0002508) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 752 | 02/02/2018 Text message between Altman and Zilis (ZILIS-0002071) | Sam Altman; Shivon Zilis | Yes | | |
| 753 | 02/03/2018 Text message between Altman and Zilis (ZILIS-0002089) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 754 | 02/03/2018 Email from Zilis to Teller re So far (SPX-006856) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 755 | 02/04/2018 Text message between Teller and Zilis (ZILIS-0002525) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 756 | 02/09/2018 Email from Teller to Zilis re A few things (OPENAI_MUSK00004332) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 757 | 02/11/2018 Email from Musk to Zilis, Teller re OpenAI and this upcoming week (2024MUSK-0004497) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 758 | 02/13/2018 Email from Zilis to Musk, Teller re OpenAI / Possible AI scenarios (SPX-006748 through SPX-006752) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 759 | 02/13/2018 Email from Musk to Teller, Zilis, Gallagher re OpenAI / Possible AI scenarios (2024MUSK-0005669) | Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 760 | 02/15/2018 Text message between Karpathy and Zilis (ZILIS-0001163) | Shivon Zilis | | FRE 105 (part not for truth); FRE 402 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 761 | 02/15/2018 Text message between Musk and Zilis (ZILIS-0002324) | Elon Musk; Shivon Zilis | | FRE 105 (part not for truth); FRE 402; FRE 403 | |
| 762 | 02/16/2018 Email from Brockman to Newell, Altman re update (OPENAI_MUSK00020933) | Sam Altman; Greg Brockman | Yes | | |
| 763 | 02/16/2018 Email from Sutskever to Brockman, Jack Clark, Dario Amodei, Luan, Karnofsky, Altman re feedback please (HKARNOFSKY_4722_0000528) | Sam Altman; Greg Brockman; Ilya Sutskever | | FRE 802 | |
| 764 | 02/17/2018 Email from Teller to O'Brien, Zilis re thoughts? (OPENAI_MUSK00004385) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 765 | 02/17/2018 Text message between Altman and Zilis (ZILIS-0002197) | Sam Altman; Shivon Zilis | | FRE 802; FRE 402; FRE 403 | |
| 766 | 02/17/2018 Text message between Teller and Zilis (ZILIS-0002599) | Sam Teller; Shivon Zilis | Yes | | |
| 767 | 02/19/2018 Email from Karpathy to Zilis, Musk re A few people from OpenAI who might be a fit at Tesla (2024MUSK-0010864) | Elon Musk; Shivon Zilis | | FRE 105 (not for truth); FRE 402; FRE 403 | |
| 768 | 02/20/2018 Email from Zilis to O'Brien re Fwd: OpenAI all-hands and updated post (SPX-006746) | Shivon Zilis | Yes | | |
| 769 | 02/20/2018 Email from Gallagher to Musk, Teller, Lanou re Tuesday 2/20 (2024MUSK-0004000) | Elon Musk; Sam Teller | | FRE 402; FRE 403 | |
| 770 | 02/20/2018 OpenAI blog post re OpenAI supporters (OPENAI_MUSK00037070) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 771 | 02/20/2018 Text message between Teller and Zilis (ZILIS-0002619) | Sam Teller; Shivon Zilis | | FRE 402* | |
| 772 | 02/21/2018 Letter from Musk to Board of Directors of OpenAI, Inc. re Resignation from the OpenAI Board of Directors (2024MUSK-0000303) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 773-799 | (Intentionally Left Blank) | | | | |
| 800 | 02/27/2018 Email from Teller to Zilis re lab spec (TESLA_000002970) | Sam Teller; Shivon Zilis | | FRE 402; FRE 403 | |
| 801 | 03/02/2018 Email from Pachocki to Sidor, Altman re OpenAI meeting? (in Seattle March 13) (OPENAI_MUSK00029929) | Sam Altman | Yes | | |
| 802 | 03/12/2018 Email from Teller to Zilis re adam d'angelo (Neuralink_0000431) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 803 | 03/23/2018 Email from Teller to Zilis re follow up. (ZILIS-0004238) | Sam Teller; Shivon Zilis | Yes | | |
| 804 | 04/02/2018 Email from Musk to Altman, Zilis re The OpenAI Charter (2024MUSK-0009026) | Sam Altman; Elon Musk; Shivon Zilis | Yes | | |
| 805 | 04/09/2018 OpenAI Charter (OPENAI_MUSK00039196) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 806 | 04/23/2018 Email from Musk to Zilis, Teller re AI updates (2024MUSK-0005604) | Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 807 | 04/24/2018 Text message between Altman and Zilis (OPENAI_MUSK00017678) | Sam Altman; Shivon Zilis | Yes | | |
| 808 | 04/25/2018 Text message between Altman and Zilis (OPENAI_MUSK00017686) | Sam Altman; Shivon Zilis | Yes | | |
| 809 | 04/30/2018 Text message between Zilis and Gallagher (GALLAGHER00000112) | Shivon Zilis | Yes | | |
| 810 | 05/03/2018 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2016 and ending June 30, 2017 (BMO_00001865) | Jared Birchall; Elon Musk | Yes | | |
| 811 | 05/05/2018 Email from Zilis to Musk re google heads up (2024MUSK-0006192) | Elon Musk; Shivon Zilis | Yes | | |
| 812 | 05/23/2018 Email from Ponde de Oliveira Pinto to Powell et al. re Introducing ... (SCHULMAN_000164) | Mira Murati | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 813 | 06/08/2018 OpenAI article re Improving Language Understanding by Generative Pre-Training (OPENAI_MUSK00038374) | Sam Altman; Greg Brockman; Chris Clark | Yes | FRE 105 (not for truth) | |
| 814 | 06/25/2018 OpenAI blog post re OpenAI Five (OPENAI_MUSK00038364) | Sam Altman; Greg Brockman; Chris Clark | Yes | FRE 402; FRE 105 (not for truth) | |
| 815 | 06/26/2018 Email from Teller to Sulprizio re CORRECTION (TESLA_000003138) | Elon Musk; Sam Teller | | FRE 602 | |
| 816 | 06/29/2018 Email from Teller to Tsukayama re OpenAI article (SPX-001758) | Elon Musk; Sam Teller | | FRE 602; FRE 402 | |
| 817 | 06/29/2018 Text message between Baker and Musk (2024MUSK-0014330) | Elon Musk | Yes | | |
| 818 | 07/05/2018 Text message between Butterfield and Zilis (ZILIS-0002335) | Shivon Zilis | Yes | | |
| 819 | 07/05/2018 Email from Zilis to Musk, Teller re AI Updates (2024MUSK-0009985) | Elon Musk; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 820 | 07/20/2018 Email from Gallagher to Zilis, Teller re FW: OpenAI (SPX-001697) | Sam Teller; Shivon Zilis | Yes | | |
| 821 | 08/05/2018 X post by Musk (OPENAI_MUSK00038386) | Elon Musk | Yes | | |
| 822 | 08/20/2018 Email from Zilis to Teller, Ortiz, Afshar re Considerations for this week (TESLA_000003293) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 823 | 08/27/2018 Email from Afshar to Teller, Zilis, Ortiz, Butterfield, Balajadia re Considerations for Deer Creek and Pioneer (TESLA_000003337) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 824 | 08/27/2018 Text message between Ortiz and Zilis (ZILIS-0000500) | Shivon Zilis | Yes | | |
| 825 | 08/29/2018 Text message between Ortiz and Zilis (ZILIS-0000510) | Shivon Zilis | Yes | | |
| 826 | 08/29/2018 Email from Zilis to Altman re Docs (Neuralink_0000317) | Sam Altman; Shivon Zilis | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 827 | 08/31/2018 Email from Altman to Musk, Teller, Zilis re OpenAI term sheet (SPX-001642 through SPX-001647) | Sam Altman; Elon Musk; Sam Teller; Shivon Zilis | Yes | | |
| 828 | 08/31/2018 Email from Birchall to Zilis re OpenAI term sheet (ZILIS-0004162) | Jared Birchall; Shivon Zilis | | FRE 105 (part not for truth); FRE 402 | |
| 829 | 09/01/2018 Text message between Altman and Zilis (OPENAI_MUSK00017763) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 830 | 09/01/2018 Email from Zilis to Birchall, Teller, Ortiz re AI decisions (SPX-003576) | Jared Birchall; Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 831 | 09/04/2018 Text message between Ortiz and Zilis (ZILIS-0002377) | Shivon Zilis | Yes | | |
| 832 | 09/04/2018 Text message between Teller and Zilis (ZILIS-0000101) | Sam Teller; Shivon Zilis | | FRE 403; FRE 105 (part not for truth) | |
| 833 | 09/06/2018 Email from Zilis to Teller re OpenAI term sheet (TESLA_000003385) | Sam Teller; Shivon Zilis | | FRE 802 | |
| 834 | 09/07/2018 Text message between Teller and Zilis (ZILIS-0000109) | Sam Teller; Shivon Zilis | Yes | | |
| 835 | 09/11/2018 Email from Teller to Zilis, Afshar, Ortiz, Balajadia re Considerations for Deer Creek and Pioneer this week (TESLA_000003416) | Sam Teller; Shivon Zilis | Yes | | |
| 836 | 09/12/2018 Email from Altman to Schulman, McGrew, Brockman, Dario Amodei, Luan, Sutskever, Zaremba re (OPENAI_MUSK00004593) | Sam Altman; Greg Brockman; Ilya Sutskever | | FRE 602; FRE 802 | |
| 837 | 09/19/2018 Certificate of Limited Partnership of Summersafe, L.P. (OPENAI_MUSK00028676) | Sam Altman | Yes | | |
| 838 | 09/21/2018 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00024864) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 839 | 10/10/2018 Limited Partnership Agreement of OpenAI, L.P. (OPENAI_MUSK00013341) | Sam Altman; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 840 | 10/10/2018 Collaboration Agreement by and between OpenAI, Inc. and OpenAI, L.P. (MSFT_MUSK000085095) | Sam Altman; Chris Clark | Yes | | |
| 841 | 10/16/2018 Email from Altman to Lutgen, Lightcap, Levy re OpenAI (OPENAI_MUSK00021077) | Sam Altman | Yes | FRE 105 (not for truth) | |
| 842 | 10/17/2018 Text message between Altman and Zilis (OPENAI_MUSK00017782) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 843 | 10/20/2018 Action by Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00024875) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 844 | 11/02/2018 Email from Newell to Musk re Two things (2024MUSK-0010577) | Elon Musk | Yes | | |
| 845 | 11/05/2018 Email from Zilis to Ortiz, Teller, Afshar re Considerations for Deer Creek and Neuralink (TESLA_000003501) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 846 | 11/08/2018 Email from Clark to Zilis re Elon + OpenAI, language for blog post (TESLA_000003507) | Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 847 | 11/13/2018 Email from Zilis to Teller re OpenAI Bullets (SPX-001618) | Sam Teller; Shivon Zilis | Yes | | |
| 848 | 11/30/2018 Minutes of meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00009567) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 849 | 11/30/2018 Text message between Birchall and Smithies (BIRCHALL-0000061) | Jared Birchall | Yes | FRE 105 (part not for truth) | |
| 850 | 12/15/2018 Text message between Altman and Zilis (OPENAI_MUSK00017801) | Sam Altman; Shivon Zilis | | FRE 802 | |
| 851 | 12/18/2018 Email from Ortiz to Altman, Zilis re OpenAI update (OPENAI_MUSK00017807) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 852 | 12/30/2018 Text message between Altman and Zilis (OPENAI_MUSK00017813) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 853 | 12/31/2018 Email from Musk to Altman, Musk, Brockman, Sutskever, Zilis re I feel I should reiterate (2024MUSK-0009072) | Sam Altman; Greg Brockman; Elon Musk; Ilya Sutskever; Shivon Zilis | Yes | | |
| 854 | 01/03/2019 Amended and Restated Operating Agreement of OpenAI GP, L.L.C. (OPENAI_MUSK00005408) | Sam Altman | Yes | | |
| 855 | 01/03/2019 Certificate of Amendment to the Certificate of Limited Partnership of Summersafe, L.P. (OPENAI_MUSK00013310) | Sam Altman | Yes | | |
| 856 | 01/03/2019 Certificate of Amendment to the Certificate of Formation of Summersafe GP, L.L.C. (OPENAI_MUSK00013314) | Sam Altman | Yes | | |
| 857 | 01/22/2019 Email from Musk to Birchall re Update (2024MUSK-0008904) | Jared Birchall; Elon Musk | Yes | | |
| 858 | 02/11/2019 Action by Unanimous Written Consent of the Reorganization Committee of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00009587) | Sam Altman; Chris Clark | Yes | | |
| 859 | 02/16/2019 X post by Musk (OPENAI_MUSK00038977) | Elon Musk | Yes | | |
| 860 | 02/28/2019 Resolutions of the Valuation and Contribution Committee of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00025045) | Sam Altman; Chris Clark | Yes | | |
| 861 | 03/05/2019 Text message between Altman and Zilis (OPENAI_MUSK00017874) | Sam Altman; Shivon Zilis | Yes | | |
| 862 | 03/08/2019 Email from Zilis to Musk re Fwd: OpenAI (2024MUSK-0006183) | Elon Musk; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 863 | 03/10/2019 Text message between Altman and Musk (2024MUSK-0014335) | Sam Altman; Elon Musk | Yes | | |
| 864 | 03/11/2019 Text message between Altman and Zilis (ZILIS-0001676) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 865 | 03/11/2019 OpenAI blog post re OpenAI LP (OPENAI_MUSK00039145) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 866 | 03/11/2019 Text message between Teller and Zilis (ZILIS-0000039) | Sam Teller; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 867 | 03/11/2019 Email from Altman to Musk re Bloomberg: AI Research Group Co-Founded by Elon Musk Starts For-Profit Arm (2024MUSK-0001477) | Sam Altman; Elon Musk | Yes | | |
| 868 | 03/11/2019 Email from Teller to Altman re OpenAI (OPENAI_MUSK00017931) | Sam Altman; Sam Teller | | FRE 802 | |
| 869 | 04/03/2019 Text message between Altman and Musk (2024MUSK-0014343) | Sam Altman; Elon Musk | Yes | FRE 105 (not for truth) | |
| 870 | 04/14/2019 Summary Non-Binding Term Sheet re proposed transaction between Microsoft Corporation and OpenAI, L.P. (MSFT_MUSK000018616) | Sam Altman | Yes | | |
| 871 | 04/29/2019 Text message between Altman and Zilis (OPENAI_MUSK00017965) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 872 | 05/02/2019 Email from Altman to Zilis re (Neuralink_0000235) | Sam Altman; Shivon Zilis | | FRE 802 | |
| 873 | 05/16/2019 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2017 and ending June 30, 2018 (2024Foundation-0000708) | Jared Birchall; Elon Musk | Yes | | |
| 874 | 07/02/2019 Joint Development and Collaboration Agreement among Microsoft Corporation, OpenAI, Inc., and OpenAI, L.P. (OPENAI_MUSK00011872) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 875 | 07/02/2019 Amended & Restated Limited Partnership Agreement of OpenAI, L.P. (MSFT_MUSK000059951) | Sam Altman; Appendix A | Yes | | |
| 876 | 07/17/2019 Valuation of Selected Assets of OpenAI, Inc. for the Purpose of Transferring those Assets to a For Profit Entity, prepared by Hemming Morse, LLP (OPENAI_MUSK00009914) | Sam Altman; Chris Clark | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 877 | 07/22/2019 OpenAI blog post re Microsoft invests in and partners with OpenAI to support us building beneficial AGI (OPENAI_MUSK00037558) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 878-899 | (Intentionally Left Blank) | | | | |
| 900 | 07/22/2019 Text message between Altman and Zilis (OPENAI_MUSK00018000) | Sam Altman; Shivon Zilis | Yes | | |
| 901 | 08/03/2019 Email from Zilis to Musk re OpenAI / climate change questions (2024MUSK-0006147) | Elon Musk; Shivon Zilis | Yes | | |
| 902 | 08/13/2019 Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00010062) | Sam Altman | Yes | | |
| 903 | 10/29/2019 Email from Sutskever to Altman, Hoffman, D'Angelo, McCauley, Karnofsky, Brockman re Shivon (OPENAI_MUSK00014122) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever | | FRE 402; FRE 608; FRE 802 | |
| 904 | 10/29/2019 Email from Altman to McCauley re Shivon (OPENAI_MUSK00025225) | Sam Altman; Tasha McCauley | | FRE 402; FRE 403; FRE 608; FRE 802 | |
| 905 | 11/04/2019 Email from Altman to Sutskever, D'Angelo, Hoffman, McCauley, Karnofsky, Brockman re Shivon (OPENAI_MUSK00014145) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever | | FRE 402; FRE 608; FRE 802 | |
| 906 | 11/05/2019 OpenAI blog post re GPT-2: 1.5B release (OPENAI_MUSK00038389) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 907 | 12/19/2019 Text message between Altman and Zilis (ZILIS-0002962) | Sam Altman; Shivon Zilis | Yes | | |
| 908 | 01/14/2020 Amended and Restated Certificate of Incorporation of OpenAI, Inc. (OPENAI_MUSK00000470) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 909 | 01/20/2020 Text message between Altman and Zilis (OPENAI_MUSK00018086) | Sam Altman; Shivon Zilis | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 910 | 01/22/2020 Email from Stoll to Musk, Zilis re [EXTERNAL] OpenAl or Nueralink story? (2024MUSK-0010332) | Elon Musk; Shivon Zilis | Yes | | |
| 911 | 05/15/2020 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2018 and ending June 30, 2019 (2024Foundation-0000732) | Jared Birchall; Elon Musk | Yes | | |
| 912 | 05/28/2020 OpenAI blog post re Language models are few-shot learners (OPENAI_MUSK00039143) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 913 | 05/28/2020 OpenAI publication re Language Models are Few-Shot Learners (OPENAI_MUSK00039071) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 914 | 06/09/2020 Text message between Birchall and Musk (BIRCHALL-0000078) | Jared Birchall; Elon Musk | Yes | | |
| 915 | 07/20/2020 Email from Musk to Zilis re Graphcore's 2nd gen (2024MUSK-0003286) | Elon Musk; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 916 | 07/22/2020 Text message between Altman and Zilis (OPENAI_MUSK00025463) | Sam Altman; Shivon Zilis | | FRE 403; FRE 404; FRE 802 | |
| 917 | 07/27/2020 Email from Hsu to Birchall re OpenAI Donations from the DAF (EXMF-0003866) | Jared Birchall | Yes | | |
| 918 | 07/29/2020 Email from Clark to Birchall re Updated Pioneer Estimates (OPENAI_MUSK00003372) | Jared Birchall; Chris Clark | | FRE 802 | |
| 919 | 08/04/2020 Email from Birchall to Cuccinello re Forbes: Philanthropy Score (EXMF-0003841 through EXMF-0003848) | Jared Birchall | Yes | | |
| 920 | 08/14/2020 X post by Musk (OPENAI_MUSK00038393) | Elon Musk | | FRE 402; FRE 403 | |
| 921 | 09/22/2020 OpenAI blog post re OpenAI licenses GPT-3 technology to Microsoft (OPENAI_MUSK00039065) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 922 | 09/24/2020 X post by Musk (OPENAI_MUSK00038394) | Elon Musk | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 923 | 10/01/2020 Text message between Musk and Altman (2024MUSK-0006301) | Sam Altman; Elon Musk | Yes | | |
| 924 | 10/03/2020 Text message between Altman and Zilis (OPENAI_MUSK00018199) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 925 | 10/18/2020 Text message between Altman and Zilis (OPENAI_MUSK00018211) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 926 | 10/19/2020 Text message between Altman and Zilis (OPENAI_MUSK00018213) | Sam Altman; Shivon Zilis | | FRE 402; FRE 403 | |
| 927 | 10/28/2020 Text message between Musk and Altman (2024MUSK-0006317) | Sam Altman; Elon Musk | Yes | | |
| 928 | 11/12/2020 Text message between Altman and Zilis (OPENAI_MUSK00018221) | Sam Altman; Shivon Zilis | Yes | FRE 105 (part not for truth) | |
| 929 | 11/30/2020 OpenAI, Inc.'s Annual Registration Renewal Fee Report to the Attorney General of California (2024MUSK-0002986) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 930 | 12/13/2020 Email from Zilis to Altman, McCauley, Clark re committee for MSFT deal approval (OPENAI_MUSK00014760) | Sam Altman; Tasha McCauley; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 931 | 12/15/2020 Email from Clark to Clark, Lansky, Lightcap, Altman re OpenAI Board Negotiation Authorization (OPENAI_MUSK00030220) | Sam Altman | Yes | | |
| 932 | 12/29/2020 OpenAI blog post re Organizational update from OpenAI (OPENAI_MUSK00039063) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 933 | 01/20/2021 Text message between Altman and Zilis (OPENAI_MUSK00018277) | Sam Altman; Shivon Zilis | | FRE 802 | |
| 934 | 03/05/2021 X post by Musk (OPENAI_MUSK00038397) | Elon Musk | Yes | | |
| 935 | 03/05/2021 Amended and Restated Joint Development and Collaboration Agreement among Microsoft Corporation, OpenAI, Inc., and OpenAI, L.P. (OPENAI_MUSK00010268) | Sam Altman; Chris Clark; Appendix A | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-cv-04722-YGR

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 936 | 03/05/2021 Second Amended and Restated Limited Partnership Agreement of OpenAI, L.P. (OPENAI_MUSK00005506) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 937 | 03/05/2021 Text message between Altman and Zilis (OPENAI_MUSK00018304) | Sam Altman; Shivon Zilis | | FRE 802 | |
| 938 | 03/06/2021 Email from Altman to Hoffman, D'Angelo, Karnofsky, Zilis, McCauley, Brockman, Sutskever, Lightcap, Murati, Clark re MSFT investment and commercial deal (OPENAI_MUSK00030225) | Sam Altman; Greg Brockman; Tasha McCauley; Mira Murati; Ilya Sutskever; Shivon Zilis | | FRE 802 | |
| 939 | 05/14/2021 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2019 and ending June 30, 2020 (2024Foundation-0000780) | Jared Birchall; Elon Musk | Yes | | |
| 940 | 06/24/2021 Email from Korovesis to Schrier, Clark re Musk-Fidelity Grant (OPENAI_MUSK00014852) | Chris Clark | | FRE 402; FRE 802 | |
| 941 | 07/29/2021 X post by Musk (OPENAI_MUSK00038399) | Elon Musk | Yes | | |
| 942 | 08/10/2021 OpenAI blog post re OpenAI Codex (OPENAI_MUSK00038401) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 943 | 09/08/2021 OpenAI blog post re Helen Toner joins OpenAI's board of directors (OPENAI_MUSK00039210) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 944 | 09/27/2021 Text message between Musk and Altman (2024MUSK-0006363 through 2024MUSK-0006366) | Sam Altman; Elon Musk | Yes | | |
| 945 | 11/18/2021 OpenAI, Inc.'s Annual Registration Renewal Fee Report to the Attorney General of California (2024MUSK-0003069) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 946 | 12/20/2021 Musk Foundation Form 990 Return of Private Foundation for the tax year beginning July 1, 2020 and ending June 30, 2021 | Jared Birchall; Elon Musk | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | (2024Foundation-0000797) | | | | |
| 947 | 01/19/2022 X post by Musk (OPENAI_MUSK00038404) | Elon Musk | Yes | | |
| 948 | 02/21/2022 Text message between Altman and Musk (OPENAI_MUSK00018364) | Sam Altman; Elon Musk | | FRE 402; FRE 403; FRE 105 (not for truth) | |
| 949 | 04/12/2022 Text message between Altman and Zilis (OPENAI_MUSK00018387) | Sam Altman; Shivon Zilis | | FRE 402; FRE 403; FRE 105 (not for truth) | |
| 950 | 05/05/2022 OpenAI blog post re OpenAI leadership team update (OPENAI_MUSK00038405) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 951 | 06/03/2022 X post by Musk (OPENAI_MUSK00038407) | Elon Musk | | FRE 402 | |
| 952 | 07/08/2022 Email from Hoffman to McCauley, D'Angelo, Brockman, Toner, Sutskever, Altman, Hurd re shivon (OPENAI_MUSK00014948) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever | | FRE 403; FRE 802 | |
| 953 | 08/05/2022 Text message between Altman and Zilis (OPENAI_MUSK00018411) | Sam Altman; Shivon Zilis | | FRE 402; FRE 403; FRE 802 | |
| 954 | 08/08/2022 Email from Zilis to Toner, Brockman, Sutskever, Hoffman, McCauley, D'Angelo, Hurd, Altman re Follow up (OPENAI_MUSK00014959) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever; Shivon Zilis | Yes | | |
| 955 | 08/14/2022 Text message between Altman and Zilis (OPENAI_MUSK00018417) | Sam Altman; Shivon Zilis | | FRE 403; FRE 802 | |
| 956 | 08/31/2022 Text message between Altman and Sutskever (OPENAI_MUSK00026136) | Sam Altman; Ilya Sutskever | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 957 | 10/06/2022 Email from McCauley to Toner, Altman, Hoffman, D'Angelo, Sutskever, Hurd, Brockman, Zilis re OpenAI topics (OPENAI_MUSK00015245) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 958 | 10/23/2022 Text message between Musk and Altman (2024MUSK-0006375) | Sam Altman; Elon Musk | Yes | | |
| 959 | 10/23/2022 Text message between Musk and Zilis (ZILIS-0002319) | Elon Musk; Shivon Zilis | | FRE 402* | |
| 960 | 10/27/2022 United States Securities and Exchange Commission Schedule 13D for Twitter, Inc. (OPENAI_MUSK00038970) | Jared Birchall; Elon Musk | Yes | | |
| 961 | 11/07/2022 Text message between Altman and Zilis (OPENAI_MUSK00018451) | Sam Altman; Shivon Zilis | | FRE 402; FRE 403; FRE 404; FRE 105 (not for truth) | |
| 962 | 11/30/2022 OpenAI blog post re Introducing ChatGPT (OPENAI_MUSK00039200) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 963-999 | (Intentionally Left Blank) | | | | |
| 1000 | 12/04/2022 Email from Musk to Bauch re Things are getting weird (2024MUSK-0004189) | Elon Musk | | FRE 402; FRE 403 | |
| 1001 | 12/04/2022 X post by Musk (OPENAI_MUSK00038409) | Elon Musk | | FRE 402; FRE 403 | |
| 1002 | 12/05/2022 Text message between Musk and Altman (2024MUSK-0006401) | Sam Altman; Elon Musk | Yes | FRE 105 (part not for truth) | |
| 1003 | 12/06/2022 Email from McCauley to Altman, Brockman, Toner, Hurd, D'Angelo, Sutskever re Shivon decision process-- Result (OPENAI_MUSK00016153) | Sam Altman; Greg Brockman; Tasha McCauley; Ilya Sutskever | Yes | | |
| 1004 | 12/06/2022 Text message between Altman and Sutskever (OPENAI_MUSK00026269) | Sam Altman; Ilya Sutskever | | FRE 402; FRE 403; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1005 | 12/07/2022 Instructions for Form 990 Return of Organization Exempt from Income Tax (OPENAI_MUSK00038412) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1006 | 12/30/2022 Text message between Musk and Babuschkin (2024MUSK-0010945) | Elon Musk | Yes | FRE 105 (part not for truth) | |
| 1007 | 01/20/2023 Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00026481) | Sam Altman; Chris Clark | Yes | | |
| 1008 | 01/23/2023 OpenAI blog post re OpenAI and Microsoft extend partnership (OPENAI_MUSK00038514) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | FRE 105 (not for truth) | |
| 1009 | 01/23/2023 Second Amended and Restated Joint Development and Collaboration Agreement among Microsoft Corporation, OpenAI, Inc., and OpenAI OpCo, LLC (OPENAI_MUSK00010528) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1010 | 01/23/2023 Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC (OPENAI_MUSK00016184) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1011 | 01/23/2023 Limited Liability Company Agreement of OpenAI OpCo, LLC (OPENAI_MUSK00016275) | Sam Altman; Chris Clark | Yes | | |
| 1012 | 01/30/2023 Text message between Altman and Zilis (OPENAI_MUSK00018486) | Sam Altman; Shivon Zilis | Yes | FRE 105 (not for truth) | |
| 1013 | 02/09/2023 Text message between Altman and Zilis (OPENAI_MUSK00026564 through OPENAI_MUSK00026567) | Sam Altman; Shivon Zilis | Yes | | |
| 1014 | 02/14/2023 Email from Birchall to Clark re Docs (OPENAI_MUSK00030331) | Jared Birchall | Yes | | |
| 1015 | 02/14/2023 Text message between Altman and Zilis (OPENAI_MUSK00018503) | Sam Altman; Shivon Zilis | | FRE 802; FRE 402 | |
| 1016 | 02/18/2023 Text message between Altman and Zilis (OPENAI_MUSK00018510 through OPENAI_MUSK00018514) | Sam Altman; Shivon Zilis | | FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1017 | 02/25/2023 Text message between "Shahini Rubicon Fluffer" and Zilis (ZILIS-0000937) | Shivon Zilis | | FRE 402; FRE 403; FRE 802; Musk MIL 4 | |
| 1018 | 02/26/2023 Email from Altman to Zilis re Formal resignation (OPENAI_MUSK00016381) | Sam Altman; Shivon Zilis | Yes | | |
| 1019 | 02/28/2023 Text message between Altman and Zilis (OPENAI_MUSK00018518) | Sam Altman; Shivon Zilis | | FRE 402; FRE 802 | |
| 1020 | 03/06/2023 Text message between Altman and Zilis (OPENAI_MUSK00018526) | Sam Altman; Shivon Zilis | | FRE 802; FRE 602 | |
| 1021 | 03/09/2023 Articles of Formation of X.AI Corp. (OPENAI_MUSK00037172) | Jared Birchall | | FRE 402; FRE 403; Musk MIL 3 | |
| 1022 | 03/09/2023 Text message between Rotio and Zilis (ZILIS-0000702) | Shivon Zilis | Yes | | |
| 1023 | 03/10/2023 GPT-4 System Card (OPENAI_MUSK00018832) | Sam Altman; Greg Brockman; Chris Clark | | FRE 802 | |
| 1024 | 03/14/2023 OpenAI blog post re GPT-4 (OPENAI_MUSK00038518) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 1025 | 03/15/2023 X post by Musk (OPENAI_MUSK00039675) | Elon Musk | Yes | | |
| 1026 | 03/22/2023 Letter from Future of Life Institute re Pause Giant AI Experiments: An Open Letter (OPENAI_MUSK00037184) | Elon Musk | | FRE 402; FRE 403; Musk MIL 3 | |
| 1027 | 03/23/2023 Email from Tegmark to Musk re Elon: #stopGPT5 open letter (2024MUSK-0004629) | Elon Musk | | FRE 402; FRE 802 | |
| 1028 | 03/26/2023 X post by Musk (OPENAI_MUSK00038516) | Elon Musk | Yes | | |
| 1029 | 04/07/2023 Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00026653) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 1030 | 04/10/2023 Second Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC (OPENAI_MUSK00005825) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1031 | 04/18/2023 X post by Musk (OPENAI_MUSK00038544) | Elon Musk | | FRE 402; FRE 403; Musk MIL 4 | |
| 1032 | 04/20/2023 Certificate of Amendment to Articles of Incorporation of X.AI Corp. (OPENAI_MUSK00037178) | Jared Birchall; Elon Musk | | FRE 402; Musk MIL 3 | |
| 1033 | 04/30/2023 Text message between Spiro, Musk, Birchall, and Altman (2024MUSK-0010925) | Sam Altman; Jared Birchall; Elon Musk | | FRE 402; FRE 403; FRE 802 | |
| 1034 | 05/01/2023 Text message between Birchall, Musk, Altman, and Spiro (OPENAI_MUSK00027085) | Sam Altman; Jared Birchall; Elon Musk | Yes | | |
| 1035 | 05/12/2023 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00010851) | Sam Altman; Chris Clark | Yes | | |
| 1036 | 05/16/2023 Interview of Musk re I Created AI (OPENAI_MUSK00037486) | Elon Musk | | FRE 402; FRE 403 | |
| 1037 | 05/16/2023 Interview of Musk re I Created AI (https://www.youtube.com/watch?v=k2PynmefVC4) | Elon Musk | | FRE 402; FRE 403 | |
| 1038 | 07/12/2023 X post by Musk (OPENAI_MUSK00038990) | Elon Musk | | FRE 402; FRE 403 | |
| 1039 | 10/20/2023 "Decoding Intentions: Artificial Intelligence and Costly Signals" by Imbrie, Daniels, and Toner (2024MUSK-0014031) | Sam Altman | | FRE 402; FRE 105 (not for truth) | |
| 1040 | 11/17/2023 OpenAI blog post re OpenAI announces leadership transition (OPENAI_MUSK00039061) | Sam Altman; Greg Brockman; Chris Clark; Appendix A | Yes | | |
| 1041 | 11/17/2023 Email from Sutskever to Altman, McCauley, Toner, D'Angelo re Board Update (SUTSKEVER_MUSKSUB_00000527) | Sam Altman; Tasha McCauley; Ilya Sutskever | Yes | | |
| 1042 | 11/17/2023 Text message between Murati and Nadella (MSFT_MUSK000065691) | Mira Murati; Satya Nadella | | FRE 106; FRE 802 | |
| 1043 | 11/18/2023 Text message between Musk and Sutskever (2024MUSK-0006413) | Elon Musk; Ilya Sutskever | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1044 | 11/19/2023 Text message between Toner and Musk (2024MUSK-0010950) | Elon Musk | Yes | FRE 105 (not for truth) | |
| 1045 | 11/19/2023 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00027411) | Sam Altman; Chris Clark | Yes | | |
| 1046 | 11/20/2023 Letter from OpenAI employees to Board of Directors at OpenAI (OPENAI_MUSK00037737) | Mira Murati; Ilya Sutskever | Yes | FRE 105 (not for truth) | |
| 1047 | 11/20/2023 Text message between Altman and Murati (OPENAI_MUSK00027451 through OPENAI_MUSK00027458) | Sam Altman; Mira Murati | Yes | | |
| 1048 | 11/20/2023 Text message between Nadella and Murati (MSFT_MUSK000065692) | Mira Murati; Satya Nadella | Yes | | |
| 1049 | 11/20/2023 Email from Toner to Sutskever, D'Angelo, McCauley re Slack message (SUTSKEVER_MUSKSUB_00000525) | Tasha McCauley; Ilya Sutskever | | FRE 802 | |
| 1050 | 11/20/2023 X post by Sutskever (OPENAI_MUSK00039066) | Ilya Sutskever | Yes | FRE 105 (not for truth) | |
| 1051 | 11/20/2023 Email from Welinder to D'Angelo, Toner, Sutskever, McCauley re please reconsider (OPENAI_MUSK00027462) | Tasha McCauley; Ilya Sutskever | | FRE 402; FRE 403; FRE 802; FRE 602 | |
| 1052 | 11/20/2023 Text message between Murati and Templeton (MSFT_MUSK000067093) | Mira Murati | | FRE 802 | |
| 1053 | 11/21/2023 Text message between Murati and Scott (MSFT_MUSK000056765) | Mira Murati; Kevin Scott | | FRE 802 | |
| 1054 | 11/21/2023 X post by Musk (OPENAI_MUSK00038982) | Elon Musk | Yes | | |
| 1055 | 11/22/2023 X post by Sutskever (OPENAI_MUSK00039672) | Ilya Sutskever | Yes | | |
| 1056 | 11/29/2023 OpenAI blog post re Sam Altman returns as CEO, OpenAI has a new initial board (OPENAI_MUSK00039056) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1057 | 11/29/2023 Resolutions of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00027549) | Bret Taylor | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1058 | 02/18/2024 X post by Musk (OPENAI_MUSK00039194) | Elon Musk | Yes | | |
| 1059 | 02/18/2024 X post by Musk (OPENAI_MUSK00038975) | Elon Musk | Yes | | |
| 1060 | 03/06/2024 X post by Musk (OPENAI_MUSK00038548) | Elon Musk | Yes | FRE 105 (part not for truth) | |
| 1061 | 03/08/2024 OpenAI blog post re Review completed & Altman, Brockman to continue to lead OpenAI (OPENAI_MUSK00037731) | Chris Clark; Bret Taylor | Yes | | |
| 1062 | 03/08/2024 OpenAI blog post re OpenAI announces new members to board of directors (OPENAI_MUSK00039205) | Chris Clark; Bret Taylor | Yes | | |
| 1063 | 03/08/2024 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00027797) | Bret Taylor | Yes | | |
| 1064 | 03/08/2024 X post by Murati (OPENAI_MUSK00039060) | Mira Murati | | FRE 106; FRE 403; FRE 802; MIL 2 | |
| 1065 | 03/12/2024 X post by Musk (OPENAI_MUSK00038551) | Elon Musk | Yes | | |
| 1066 | 03/14/2024 Resolutions of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00030934 through OPENAI_MUSK00030939) | Bret Taylor | Yes | | |
| 1067 | 03/14/2024 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00010954) | Bret Taylor | Yes | | |
| 1068 | 04/23/2024 Minutes of meetings of the Mission & Strategy Committee of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00010958) | Bret Taylor | Yes | | |
| 1069 | 05/03/2024 Certificate of Amendment to Articles of Incorporation of X.AI Corp. (OPENAI_MUSK00037075) | Jared Birchall; Elon Musk | Yes | | |
| 1070 | 05/09/2024 Certificate of Amendment to Articles of Incorporation of X.AI Corp. (OPENAI_MUSK00037110) | Jared Birchall; Elon Musk | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1071 | 05/13/2024 OpenAI blog post re Introducing GPT-4o and More Tools to ChatGPT Free Users (OPENAI_MUSK00038560) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 1072 | 05/14/2024 OpenAI blog post re Ilya Sutskever to leave OpenAI, Jakub Pachocki announced as Chief Scientist (OPENAI_MUSK00038552) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 1073 | 05/14/2024 X post by Sutskever (OPENAI_MUSK00039673) | Ilya Sutskever | | FRE 802 | |
| 1074 | 05/14/2024 Text message between Musk and Sutskever (2024MUSK-0006196) | Elon Musk; Ilya Sutskever | | FRE 402; FRE 403; Musk MIL 3 | |
| 1075 | 05/26/2024 xAI blog post re Series B funding round (OPENAI_MUSK00037145) | Jared Birchall; Elon Musk | | FRE 402; FRE 403; FRE 802; Musk MIL 3 | |
| 1076 | 05/28/2024 OpenAI blog post re OpenAI Board Forms Safety and Security Committee (OPENAI_MUSK00038553) | Zico Kolter; Bret Taylor | Yes | | |
| 1077 | 06/24/2024 X post by Musk (OPENAI_MUSK00038556) | Elon Musk | Yes | | |
| 1078 | 08/08/2024 OpenAI blog post re Zico Kolter Joins OpenAI's Board of Directors (OPENAI_MUSK00038558) | Zico Kolter; Bret Taylor | Yes | | |
| 1079 | 08/08/2024 OpenAI Investment Term Sheet for Convertible Membership Interests in OpenAI Global, LLC between Thrive Capital Partners IX Growth, L.P. and OpenAI Global, LLC (MSFT_MUSK000091184) | Sam Altman; Bret Taylor | Yes | | |
| 1080 | 09/13/2024 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00011262) | Sam Altman; Bret Taylor | Yes | | |
| 1081 | 09/16/2024 OpenAI blog post re An update on our safety & security practices (OPENAI_MUSK00038564) | Zico Kolter; Bret Taylor | Yes | | |
| 1082 | 09/25/2024 X post by Murati (OPENAI_MUSK00038569) | Mira Murati | | FRE 802 | |
| 1083 | 12/13/2024 Text message between Musk and Zuckerberg (2024MUSK-0006235) | Elon Musk | | FRE 402; FRE 403; Musk MIL | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|---------------|
| | | | | 4 | |
| 1084 | 12/19/2024 X post by Musk (OPENAI_MUSK00038570) | Elon Musk | | FRE 403; Musk MIL 4 | |
| 1085 | 12/23/2024 X post by Musk (OPENAI_MUSK00038572) | Elon Musk | | FRE 402; FRE 403; Musk MIL 3 | |
| 1086-1149 | (Intentionally Left Blank) | | | | |
| 1150 | 12/27/2024 OpenAI blog post re Why OpenAI's structure must evolve to advance our mission (OPENAI_MUSK00038574) | Sam Altman; Bret Taylor | Yes | | |
| 1151 | 12/30/2024 Minutes of a meeting of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00011869) | Sam Altman; Bret Taylor | Yes | | |
| 1152 | 12/31/2024 Valuation of Certain Equity Classes of OpenAI Global, LLC as of December 31, 2024, prepared by Andersen Tax LLC (OPENAI_MUSK00028387) | Sam Altman; Bret Taylor | Yes | | |
| 1153 | 01/07/2025 Letter from Toberoff to Attorneys General of California and Delaware re Proposed Changes to Ownership and Control of OpenAI, Inc.'s Assets (OPENAI_MUSK00038578) | Elon Musk | | FRE 402; FRE 403; Musk MIL 3 | |
| 1154 | 01/21/2025 X post by Musk (OPENAI_MUSK00038579) | Elon Musk | Yes | | |
| 1155 | 01/22/2025 X post by Musk (OPENAI_MUSK00038581) | Elon Musk | Yes | | |
| 1156 | 02/03/2025 Text message between Musk and Zuckerberg (2024MUSK-0006248) | Elon Musk | | FRE 402; FRE 403; Musk MIL 4 | |
| 1157 | 02/10/2025 Letter of Intent from Toberoff to Members of the Board of OpenAI, Inc. (OPENAI_MUSK00038583) | Elon Musk | | FRE 402; FRE 403; Musk MIL 3 | |
| 1158 | 02/10/2025 X post by Musk (OPENAI_MUSK00038587) | Elon Musk | | FRE 402; FRE 403 | |
| 1159 | 02/11/2025 X post by Musk (OPENAI_MUSK00038589) | Elon Musk | | FRE 402; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1160 | 02/14/2025 Letter from Savitt to Toberoff re Your Letter Dated February 10, 2025 (OPENAI_MUSK00038591) | Sam Altman; Zico Kolter; Bret Taylor | | FRE 402; FRE 403; FRE 802; MIL 3 | |
| 1161 | 02/27/2025 OpenAI blog post re Introducing GPT-4.5 (OPENAI_MUSK00038594) | Sam Altman; Greg Brockman; Chris Clark | Yes | | |
| 1162 | 04/15/2025 OpenAI Preparedness Framework (OPENAI_MUSK00038604) | Zico Kolter | Yes | | |
| 1163 | 05/05/2025 OpenAI blog post re Evolving OpenAI's structure (OPENAI_MUSK00039207) | Sam Altman; Bret Taylor | Yes | | |
| 1164 | 05/25/2025 Text message between Musk and Zilis (ZILIS-0007110) | Elon Musk; Shivon Zilis | | FRE 402; FRE 403; FRE 802; Musk MIL 3 | |
| 1165 | 06/18/2025 Unanimous Written Consent of the Mission & Strategy Committee and the Transaction Committee of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00012104) | Sam Altman; Bret Taylor | Yes | | |
| 1166 | 08/07/2025 OpenAI blog post re Introducing GPT-5 (OPENAI_MUSK00038632) | Sam Altman; Greg Brockman | Yes | | |
| 1167 | 08/13/2025 GPT-5 System Card (OPENAI_MUSK00038653) | Zico Kolter | Yes | | |
| 1168 | 09/11/2025 OpenAI blog post re Statement on OpenAI's Nonprofit and PBC (OPENAI_MUSK00038592) | Sam Altman; Bret Taylor | Yes | | |
| 1169 | 09/11/2025 Memorandum of Understanding re Proposed Recapitalization of the OpenAI For-Profit Enterprise between Microsoft Corporation and OpenAI, Inc. (OPENAI_MUSK00037469) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1170 | 09/11/2025 Argos 3 Non-Binding Term Sheet among OpenAI OpCo, LLC, OpenAI, Inc., and Microsoft Corporation (OPENAI_MUSK00037449) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1171 | 09/24/2025 X post by Musk (OPENAI_MUSK00038601) | Elon Musk | | FRE 402 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1172 | 10/27/2025 Memorandum of Understanding re OpenAI's Recapitalization between OpenAI, Inc. and Elizabeth Kim, Deputy Attorney General of the California Department of Justice (OPENAI_MUSK00037810) | Sam Altman; Bret Taylor | | FRE 402; FRE 403; FRE 802; Musk MIL 1 | |
| 1173 | 10/27/2025 OpenAI Model Spec (OPENAI_MUSK00038713) | Zico Kolter | Yes | | |
| 1174 | 10/28/2025 Project Watershed Transaction Review prepared by M. Klein & Company (OPENAI_MUSK00038991) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1175 | 10/28/2025 Letter from Goldman Sachs & Co. LLC to Board of Directors of OpenAI, Inc. (OPENAI_MUSK00039014) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1176 | 10/28/2025 Letter from The Klein Group, LLC to the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00039039) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1177 | 10/28/2025 Project Watershed Discussion Materials prepared by Goldman Sachs (OPENAI_MUSK00039019) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1178 | 10/28/2025 OpenAI blog post re The next chapter of the Microsoft-OpenAI partnership (OPENAI_MUSK00038626) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1179 | 10/28/2025 OpenAI webpage re OpenAI Foundation (OPENAI_MUSK00038628) | Sam Altman; Bret Taylor | Yes | | |
| 1180 | 10/28/2025 Third Amended and Restated Joint Development and Collaboration Agreement among Microsoft Corporation, OpenAI Group PBC, and OpenAI OpCo, LLC (OPENAI_MUSK00038105) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1181 | 10/28/2025 Press Release by Attorney General Bonta re OpenAI's Recapitalization Plan (OPENAI_MUSK00038346) | Sam Altman; Bret Taylor | | FRE 402; FRE 403; FRE 802; Musk MIL 1 | |
| 1182 | 10/28/2025 Letter from Owen Lefkon, Director of the Fraud and Consumer Protection Division at the Delaware Department of Justice to Che Chang, General Counsel of OpenAI, Inc. re OpenAI, Inc.'s Corporate Restructuring | Sam Altman; Bret Taylor | | FRE 402; FRE 403; FRE 802; Musk MIL 1 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | (OPENAI_MUSK00037816) | | | | |
| 1183 | 10/28/2025 Press Release by the Delaware Department of Justice, "AG Jennings completes review of OpenAI recapitalization" (OPENAI_MUSK00038347) | Sam Altman; Bret Taylor | | FRE 402; FRE 403; FRE 802; Musk MIL 1 | |
| 1184 | 10/28/2025 Framework Agreement by and among OpenAI, Inc., OpenAI Global, LLC, and Microsoft Corporation, and Exhibits A - O thereto (OPENAI_MUSK00037786 through OPENAI_MUSK00037809; OPENAI_MUSK00037823 through OPENAI_MUSK00038104; OPENAI_MUSK00038196 through OPENAI_MUSK00038345; OPENAI_MUSK00038352) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1185 | 10/28/2025 OpenAI blog post re Built to benefit everyone (OPENAI_MUSK00038933) | Sam Altman; Bret Taylor | Yes | | |
| 1186 | 12/11/2025 OpenAI blog post re Introducing GPT-5.2 (OPENAI_MUSK00038935) | Sam Altman; Greg Brockman | Yes | | |
| 1187 | 02/02/2026 Articles of Merger for X.AI Holdings Corp. (OPENAI_MUSK00039043) | Jared Birchall; Elon Musk | | FRE 402; FRE 403; Musk MIL 3 | |
| 1188-1249 | (Intentionally Left Blank) | | | | |
| 1250 | Entries from Brockman's personal files (OPENAI_MUSK00039212) | Greg Brockman | | FRE 802; FRE 402; FRE 403 | |
| 1251 | Memo re Altman (SUTSKEVER_MUSKSUB_000 00528) | Ilya Sutskever | Yes | | |
| 1252 | Memo re Brockman (SUTSKEVER_MUSKSUB_000 00966) | Ilya Sutskever | | FRE 402; FRE 802 | |
| 1253 | Entries from Brockman's personal files (SUTSKEVER_MUSKSUB_000 00384) | Greg Brockman; Ilya Sutskever | | FRE 802; FRE 402; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1254 | Combined tax returns for Elon R. Musk for 2015 - 2023 (Catalyst0000014) | Jared Birchall; Elon Musk | | FRE 402; FRE 403 | |
| 1255 | Compilation of Fidelity Charitable contribution receipts to OpenAI, Inc. (Wiener Decl. Ex. 11) | Chris Clark; Appendix A | Yes | | |
| 1256 | Fidelity Charitable Policy Guidelines (2017-2022) (Wiener Decl. Exs. 23-30) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 1257 | Compilation of Vanguard Charitable contribution receipts to YC.Org (Wiener Decl. Ex. 9) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1258 | Compilation of Vanguard Charitable contribution receipts to OpenAI, Inc. (Wiener Decl. Ex. 10) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1259 | OpenAI enterprise structure chart as of April 2023 (OPENAI_MUSK00006084) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1260 | OpenAI enterprise structure chart as of June 21, 2024 (OPENAI_MUSK00037714) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1261 | Bylaws of OpenAI, Inc. (OPENAI_MUSK00000452) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1262 | OpenAI enterprise structure chart as of May 2021 (MSFT_MUSK000053363) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1263 | Trophy presented to Josh Achiam following a February 2018 OpenAI all-hands meeting (physical object) | Josh Achiam | | FRE 402; FRE 403 | |
| 1264 | 12/31/2016 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2016 calendar year (OPENAI_MUSK00005365) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1265 | 12/31/2017 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2017 calendar year (OPENAI_MUSK00006040) | Sam Altman; Chris Clark; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1266 | 12/31/2018 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2018 calendar year (OPENAI_MUSK00005412) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1267 | 12/31/2019 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2019 calendar year (OPENAI_MUSK00005462) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1268 | 12/31/2020 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2020 calendar year (OPENAI_MUSK00005617) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1269 | 12/31/2021 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2021 calendar year (OPENAI_MUSK00005667) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1270 | 12/31/2022 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2022 calendar year (OPENAI_MUSK00005934) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1271 | 12/31/2023 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2023 calendar year (OPENAI_MUSK00005983) | Sam Altman; Chris Clark; Bret Taylor; Appendix A | Yes | | |
| 1272 | 11/17/2025 OpenAI, Inc. Form 990 Return of Organization Exempt from Income Tax for the 2024 calendar year (OPENAI_MUSK00039150) | Sam Altman; Bret Taylor; Appendix A | Yes | | |
| 1273 | 12/31/2016 OpenAI, Inc. Audited Financial Statements for the year ended December 31, 2016 (OPENAI_MUSK00010139) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1274 | 12/31/2016 FY2016 Statement of Functional Expense vF (OPENAI_MUSK00028668) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1275 | 12/31/2017 2017 Nonprofit FS vF (OPENAI_MUSK00028666) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1276 | OpenAI, Inc. Audited Financial Statements for the years ended December 31, 2017 and 2016 (OPENAI_MUSK00010152) | Sam Altman; Chris Clark; Appendix A | Yes | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1277 | OpenAI, Inc. Audited Financial Statements for the years ended December 31, 2018 and 2017 (OPENAI_MUSK00010167) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1278 | 12/31/2019 OpenAI, Inc. Consolidating Financial Statements for the year ended December 31, 2019 (OPENAI_MUSK00010206) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1279 | 12/31/2020 OpenAI, Inc. Consolidating Financial Statements for the year ended December 31, 2020 (OPENAI_MUSK00010332) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1280 | 12/31/2021 OpenAI, L.P. Consolidated Financial Statements as of and for the year ended December 31, 2021 (MSFT_MUSK000090697) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1281 | 12/31/2022 OpenAI, L.P. Consolidated Financial Statements as of and for the year ended December 31, 2022 (MSFT_MUSK000090724) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1282 | 12/31/2023 OpenAI Global, LLC Consolidated Financial Statements as of and for the year ended December 31, 2023 (MSFT_MUSK000090750) | Sam Altman; Chris Clark; Bret Taylor; Appendix A | Yes | | |
| 1283 | 12/31/2024 OpenAI Global, LLC Consolidated Financial Statements as of and for the year ended December 31, 2024 (OPENAI_MUSK00012069) | Sam Altman; Appendix A | Yes | | |
| 1284 | Vanguard Charitable Gift Agreement for Individuals or Trusts (VC000411) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 1285 | Vanguard Charitable Policies and Guidelines (2014-2017) (Wiener Decl. Exs. 17-20) | Jared Birchall; Elon Musk; Appendix A | Yes | | |
| 1286 | OpenAI, Inc. SVB Analysis Checking Transaction Detail (January 1, 2015 - April 30, 2018) (OPENAI_MUSK00029105) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1287 | OpenAI, Inc. SVB Bank Statement (May-December 2018) (OPENAI_MUSK00028929) | Sam Altman; Chris Clark; Appendix A | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-CV-04722-YGR

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1288 | OpenAI, Inc. SVB Bank Statement (2019) (OPENAI_MUSK00028759) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1289 | OpenAI, Inc. SVB Bank Statement (2020) (OPENAI_MUSK00029049) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1290 | OpenAI, Inc. SVB Bank Statement (2021) (OPENAI_MUSK00028677) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1291 | OpenAI, Inc. SVB Bank Statement (2022) (OPENAI_MUSK00028867) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1292 | OpenAI, Inc. SVB Bank Statement (2023) (OPENAI_MUSK00028727) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1293 | OpenAI, Inc. SVB Bank Statement (January-May 2024) (OPENAI_MUSK00029035) | Sam Altman; Chris Clark; Appendix A | Yes | | |
| 1294 | 02/29/2024 Complaint, Musk v. Altman, No. CGC-24-612746 (Cal. Super. Ct. 2024) | Elon Musk | | FRE 402; FRE 403 | |
| 1295 | 06/11/2024 Request for Dismissal, Musk v. Altman, No. CGC-24-612746 (Cal. Super. Ct. 2024) | Elon Musk | | FRE 402; FRE 403 | |
| 1296 | 11/14/2024 Verified First Amended Complaint (Dkt. 32) | Elon Musk | | FRE 402; FRE 403 | |
| 1297 | 12/27/2024 Declaration of Shivon Zilis In Support of Plaintiffs' Motion for a Preliminary Injunction (Dkt. 73-34) | Shivon Zilis | | FRE 802 | |
| 1298 | 12/28/2024 Declaration of Elon Musk In Support of Plaintiffs' Motion for a Preliminary Injunction (Dkt. 74) | Elon Musk | | FRE 402*; FRE 403; Musk MIL 3 | |
| 1299 | 02/12/2025 Plaintiffs' Opposition to Request for Leave to File Supplemental Material In Support of OpenAI Defendants' Opposition to Plaintiffs' Motion for a Preliminary Injunction (Dkt. 117) | Elon Musk | | FRE 402; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1300 | 04/28/2025 Plaintiff Musk's Responses and Objections to OpenAI Defendants' First Set of Requests for Admission | Elon Musk | Yes | | |
| 1301 | 05/22/2025 Second Amended Complaint (Dkt. 170) | Elon Musk | | FRE 402*; Musk MIL 3 | |
| 1302 | 09/25/2025 Plaintiff Musk's Supplemental Responses and Objections to OpenAI Defendants' First Set of Interrogatories | Elon Musk | Yes | | |
| 1303 | 09/25/2025 Plaintiff Musk's Supplemental Responses and Objections to OpenAI Defendants' Second Set of Interrogatories | Elon Musk | Yes | | |
| 1304 | Summary Exhibit 1 - Plaintiff Musk's Claimed Monetary Donations to OpenAI, Inc. | FRE 1006 | | TBD | |
| 1305 | Summary Exhibit 2 - Contributions to OpenAI, Inc. Per IRS Form 990 Schedule B (2016-2023) | FRE 1006 | | TBD | |
| 1306 | Summary Exhibit 3 - Contributions to OpenAI, Inc. Per IRS Form 990 Schedule B (2016-2023) | FRE 1006 | | TBD | |
| 1307 | Summary Exhibit 4 - Contributions to OpenAI, Inc. Per IRS Form 990 Schedule B (2016-2023) | FRE 1006 | | TBD | |
| 1308 | Summary Exhibit 5 - OpenAI, Inc. Expenses (2016-2017) | FRE 1006 | | TBD | |
| 1309 | Summary Exhibit 6 - OpenAI, Inc.'s Mission Form 990 Filings (2016-2023) | FRE 1006 | | TBD | |
| 1310 | Summary Exhibit 7 - OpenAI, Inc.'s Program Service Accomplishments Form 990 Filings (2016-2023) | FRE 1006 | | TBD | |
| 1311 | Summary Exhibit 8 - Plaintiff Musk's Claimed Financial Contributions to OpenAI, Inc. | FRE 1006 | | TBD | |
| 1312 | Summary Exhibit 9 - OpenAI Profit Interests Before Recapitalization | FRE 1006 | | TBD | |
| 1313 | Summary Exhibit 10 - Ownership of OpenAI Public Benefit Corporation | FRE 1006 | | TBD | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1314 | Summary Exhibit 11 - Combined Dataset of OpenAI, Inc.'s General Ledger and Bank Statements | FRE 1006 | | TBD | |
| 1315 | Summary Exhibit 12 - OpenAI, Inc. Lease Payments | FRE 1006 | | TBD | |
| 1316-1499 | (Intentionally Left Blank) | | | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1500 | (Intentionally Left Blank) | | | | |
| 1501 | 2017.08.11 Emails including Elon Musk, Satya Nadella, Sam Altman, Greg Brockman, Ilya Sutskever, and Sam Teller, Re: Congrats (2024MUSK-0000669 - 2024MUSK-0000671) | Satya Nadella; Elon Musk; Sam Altman; Greg Brockman | Yes | | |
| 1502 | 2018.02.01 Emails including Greg Brockman, Elon Musk, Ilya Sutskever, Sam Altman, Sam Teller, and Shivon Zilis, Re: Top AI institutions today (2024MUSK-0001575 - 2024MUSK-0001605) | Elon Musk; Greg Brockman; Sam Altman; Shivon Zilis; Ilya Sutskever | Yes | | |
| 1503 | 2020.02.17 Elon Musk tweet (2024MUSK-0001681) | Elon Musk | Yes | | |
| 1504 | 2020.09.22 Microsoft blog titled "Microsoft teams up with OpenAI to exclusively license GPT-3 language model" (2024MUSK-0002583 - 2024MUSK-0002584) | Kevin Scott; Satya Nadella; Amy Hood | Yes | | |
| 1505 | 2016.12.12 Email from Elon Musk to Paul Merolla, Cc: Philip Sabes, Tim Hanson, Max Hodak, DJ Seo, and Sam Teller, Re: Communicative rhesus? (2024MUSK-0003264 - 2024MUSK-0003267) | Elon Musk; Sam Teller | Yes | | |
| 1506 | 2020.10.01 Messages between Sam Altman and Elon Musk (2024MUSK-0006301 - 2024MUSK-0006303) | Elon Musk; Sam Altman | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1507 | 2020.10.28 Messages between Sam Altman and Elon Musk (2024MUSK-0006317 - 2024MUSK-0006318) | Elon Musk; Sam Altman | Yes | | |
| 1508 | 2016.01.02 Emails among Elon Musk, Ilya Sutskever, Sam Altman, and Greg Brockman, Re: congrats on the falcon 9 (2024MUSK-0007982 - 2024MUSK-0007983) | Elon Musk; Ilya Sutskever; Sam Altman; Greg Brockman | Yes | | |
| 1509 | 2017.06.28 Emails between Greg Brockman and Elon Musk, Re: The 10,000 (2024MUSK-0008631) | Elon Musk; Greg Brockman; Sam Altman; Ilya Sutskever | Yes | | |
| 1510 | 2017.08.29 Emails between Elon Musk and Jared Birchall, Re: Q3 2017 Grant (2024MUSK-0009625) | Elon Musk; Jared Birchall | Yes | | |
| 1511 | 2019.07.22 Microsoft news release titled "OpenAI forms exclusive computing partnership with Microsoft to build new Azure AI supercomputing technologies" (2024MUSK-0013736 - 2024MUSK-0013739) | Satya Nadella; Kevin Scott; Amy Hood | Yes | | |
| 1512 | 2019.12.10 Messages between Elon Musk and unidentified number (2024MUSK-0014214 - 2024MUSK-0014215) | Elon Musk | Yes | | |
| 1513 | 2017.09.13 Message from Elon Musk ("Unknown Participant") to Shivon Zilis and Jared Birchall (BIRCHALL-0000055 - BIRCHALL-0000056) | Elon Musk; Jared Birchall; Sam Teller; Shivon Zilis | Yes | | |
| 1514 | 2017.09.13 Messages between Jared Birchall and Emma Gallagher (BIRCHALL-0000063 - BIRCHALL-0000066) | Jared Birchall | Yes | | |
| 1515 | 2020.06.09 Messages between Elon Musk ("Unknown Participant") and | Elon Musk; Jared | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Jared Birchall (BIRCHALL-0000078 - BIRCHALL-0000079) | Birchall | | | |
| 1516 | 2018.11.09 Email from Kevin Scott to Satya Nadella, Re: Open AI (MSFT_MUSK000000993 - MSFT_MUSK000000994) | Kevin Scott; Satya Nadella | Yes | | |
| 1517 | 2019.03.01 OpenAI, L.P. Contribution Agreement by and among OpenAI, Inc., OpenAI, L.P., and OpenAI GP, L.L.C. (MSFT_MUSK000036513 - MSFT_MUSK000036518) | Sam Altman; Greg Brockman | Yes | | |
| 1518 | 2016.09.01 Letter from OpenAI, Inc. to IRS enclosing tax exemption application (MSFT_MUSK000036519 - MSFT_MUSK000036571) | Sam Altman; Greg Brockman; Michael Wetter | Yes | | |
| 1519 | 2022.11.30 Memo to Microsoft Board of Directors from Amy Hood and Kevin Scott, Re: OpenAI Strategic Partnership and Investment (MSFT_MUSK000038215 - MSFT_MUSK000038222) | Amy Hood; Kevin Scott; Satya Nadella | Yes | | |
| 1520 | 2020.12.02 Microsoft Memo to Board of Directors from Amy Hood and Kevin Scott, Re: Investment in OpenAI LP (MSFT_MUSK000053457 - MSFT_MUSK000053463) | Amy Hood; Kevin Scott; Satya Nadella | Yes | | |
| 1521 | 2023.01.23 Second Amended and Restated Joint Development and Collaboration Agreement (MSFT_MUSK000055099 - MSFT_MUSK000055168) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1522 | 2019.07.02 Joint Development and Collaboration Agreement (MSFT_MUSK000055169 - MSFT_MUSK000055204) | Satya Nadella; Kevin Scott; Amy Hood; | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|------------------------|----------------------|-----------|---------------|
| | | Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | | | |
| 1523 | 2019.07.02 Amended and Restated Limited Partnership Agreement of OpenAI, L.P. (MSFT_MUSK000055382 - MSFT_MUSK000055474) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1524 | 2021.03.06 Subscription Booklet for a Convertible Limited Partnership Interest in OpenAI, L.P. (MSFT_MUSK000055895 - MSFT_MUSK000055920) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1525 | 2023.01.23 Amended and Restated Limited Liability Company Agreement of OpenAI Global, LLC (MSFT_MUSK000055937 - MSFT_MUSK000056027) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1526 | 2023.01.11 Memo to Microsoft Board of Directors from Satya Nadella, Brad Smith, Amy Hood, Kevin | Satya Nadella; Kevin Scott; Amy | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Scott, and Dave O'Hara: "OpenAI Strategic Investment and Partnership - Summary of Key Terms" (MSFT_MUSK000060522 - MSFT_MUSK000060530) | Hood | | | |
| 1527 | 2021.03.05 Amended and Restated Joint Development and Collaboration Agreement (MSFT_MUSK000064509 - MSFT_MUSK000064572) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1528 | 2019.06.10 Memo to the Board of Directors from Amy Hood and Kevin Scott, Re: Investment in Open AI LP (MSFT_MUSK000071339 - MSFT_MUSK000071348) | Amy Hood; Kevin Scott; Satya Nadella | Yes | | |
| 1529 | 2021.03.06 Amended and Restated Limited Partnership Agreement of OpenAI, L.P. (MSFT_MUSK000064573 - MSFT_MUSK000064684) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1530 | 2024.09.04 Investment Agreement by and among OpenAI Global, LLC and investors listed on Exhibit A (MSFT_MUSK000084387 - MSFT_MUSK000084434) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-CV-04722-YGR

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1531 | 2018.10.20 Action by Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (MSFT_MUSK000084930 - MSFT_MUSK000084931) | Sam Altman; Greg Brockman; Ilya Sutskever | Yes | | |
| 1532 | 2019.02.11 Action by Unanimous Written Consent of the Reorganization Committee of OpenAI, Inc. (MSFT_MUSK000084932 - MSFT_MUSK000084936) | Sam Altman; Greg Brockman | Yes | | |
| 1533 | 2018.10.10 Limited Partnership Agreement of OpenAI, L.P. (MSFT_MUSK000084939 - MSFT_MUSK000085006) | Sam Altman; Greg Brockman | Yes | | |
| 1534 | 2018.10.10 Collaboration Agreement between OpenAI, Inc. and OpenAI, L.P. (MSFT_MUSK000085095 - MSFT_MUSK000085102) | Sam Altman; Greg Brockman | Yes | | |
| 1535 | 2017.08.11 Tweet from Elon Musk (MSFT_MUSK000085567) | Elon Musk; Satya Nadella | Yes | | |
| 1536 | 2025.08.07 Tweet from Elon Musk (MSFT_MUSK000085648) | Elon Musk; Satya Nadella | Yes | | |
| 1537 | 2020.09.24 Tweet from Elon Musk (MSFT_MUSK000085666) | Elon Musk | Yes | | |
| 1538 | 2024.11.20 Microsoft Ignite 2024: Why nearly 70% of the Fortune 500 now use Microsoft 365 Copilot (MSFT_MUSK000096929 - MSFT_MUSK000096934) | Kevin Scott; Satya Nadella; Yina Arenas | | FRE 402, FRE 403, FRE 404, FRE 802 | |
| 1539 | 2025.10.15 Shareholder letter, "My annual letter: Thinking in decades, executing in quarters," Satya Nadella (MSFT_MUSK000096935 - MSFT_MUSK000096941) | Satya Nadella | | FRE 402, FRE 403, FRE 404, Musk MIL 3 | |
| 1540 | 2019.10.16 Shareholder letter, "Our progress and impact," Satya Nadella (MSFT_MUSK000096942 - MSFT_MUSK000096949) | Satya Nadella | | FRE 402, FRE 403, FRE 404 | |
| 1541 | 2025.09.29 Microsoft Azure | Kevin | | FRE 402, | |

86

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Blog, Grok 4 is now available in Microsoft Azure AI Foundry (MSFT_MUSK000096950 - MSFT_MUSK000096956) | Scott; Satya Nadella | | FRE 403, Musk MIL 3 | |
| 1542 | 2023.01.23 Microsoft Blog, Microsoft and OpenAI extend partnership (MSFT_MUSK000096957 - MSFT_MUSK000096958) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter | Yes | | |
| 1543 | 2022.06.01 Microsoft Responsible AI Standard, v2: General Requirements (MSFT_MUSK000096959 - MSFT_MUSK000096985) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1544 | 2025 Microsoft Responsible AI Transparency Report: How we build support our customers, and grow (MSFT_MUSK000096986 - MSFT_MUSK000097020) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1545 | 2024.05 Microsoft Responsible AI Transparency Report: How we build support our customers, and grow (MSFT_MUSK000097021 - MSFT_MUSK000097060) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1546 | 2025.06.20 Microsoft Blog, Our 2025 Responsible AI Transparency Report: how we build, support our customers, and grow (MSFT_MUSK000097061 - MSFT_MUSK000097064) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1547 | 2023.05.01 Microsoft Blog: Reflecting on our responsible AI program: three critical elements for progress, Microsoft on the Issues (MSFT_MUSK000097065 - MSFT_MUSK000097068) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1548 | 2022.12.05 Sam Altman, post on X (MSFT_MUSK000097069) | Sam Altman | | FRE 402 | |
| 1549 | 2025.08.05 Satya Nadella, post on X (MSFT_MUSK000097071) | Satya Nadella | | FRE 402 | |
| 1550 | 2025.09.29 Satya Nadella, | Satya | | FRE 402, | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | post on X (MSFT_MUSK000097073) | Nadella | | FRE 403, Musk MIL 3 | |
| 1551 | 2023.10.16 Shareholder Letter from Satya Nadella (MSFT_MUSK000097075 - MSFT_MUSK000097083) | Satya Nadella | | FRE 402, FRE 403, FRE 404 | |
| 1552 | 2024.10.18 Shareholder Letter from Satya Nadella (MSFT_MUSK000097084 - MSFT_MUSK000097092) | Satya Nadella | | FRE 402, FRE 403, FRE 404 | |
| 1553 | 2018.05.07 Using AI to empower people with disabilities - Microsoft On the Issues, Brad Smith (MSFT_MUSK000097093 - MSFT_MUSK000097094) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1554 | 2018.09.24 Using AI to help save lives - Microsoft On the Issues, Brad Smith, dated September 24, 2018 (MSFT_MUSK000097095 - MSFT_MUSK000097097) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1555 | 2026.02.02 [last accessed] Microsoft Responsible AI: Principles and approach, Defining what's important (MSFT_MUSK000097098) | Satya Nadella; Kevin Scott | | FRE 402, FRE 403, FRE 404 | |
| 1556 | 2016.06.28 Slate, Satya Nadella, The Partnership of the Future: Microsoft's CEO explores how humans and A.I. can work together to solve society's greatest challenges (MSFT_MUSK000097099 - MSFT_MUSK000097104) | Satya Nadella | | FRE 402, FRE 403, FRE 404, FRE 802 | |
| 1557 | 2017.08.15 Email from Shivon Zilis to Jared Birchall, Re: OpenAI conversion (OPENAI_MUSK00003807) | Shivon Zilis; Jared Birchall; Sam Teller | Yes | | |
| 1558 | 2019.02.19 OpenAI, Inc. Valuation of Selected Assets for the Purpose of Transferring those Assets to a For Profit Entity as of December 31, 2018 (OPENAI_MUSK00009845 - | Sam Altman; Greg Brockman | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | OPENAI_MUSK00009913) | | | | |
| 1559 | 2019.07.02 Subscription Booklet for a Convertible Limited Partnership Interest in OpenAI, L.P. (OPENAI_MUSK00011908 - OPENAI_MUSK00011972) | Satya Nadella; Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman; Mira Murati | Yes | | |
| 1560 | 2018.09.19 Operating Agreement of Summersafe GP, L.L.C. (OPENAI_MUSK00013307 - OPENAI_MUSK00013309) | Sam Altman; Greg Brockman | Yes | | |
| 1561 | 2019.01.03 Certificate of Amendment to the Certificate of Limited Partnership of Summersafe, L.P. (OPENAI_MUSK00013310 - OPENAI_MUSK00013311) | Sam Altman; Greg Brockman | Yes | | |
| 1562 | 2020.12.16 Emails between Chris Clark and Shivon Zilis, Re: OpenAI Board Negotiation Authorization (OPENAI_MUSK00014761) | Shivon Zilis; Sam Altman; Tasha McCauley | Yes | | |
| 1563 | 2019.07.22 Messages between Shivon Zilis and Sam Altman (OPENAI_MUSK00018000 - OPENAI_MUSK00018001) | Sam Altman; Shivon Zilis | Yes | | |
| 1564 | 2020.10.03 Messages between Sam Altman and Shivon Zilis (OPENAI_MUSK00018199) | Sam Altman; Shivon Zilis | Yes | | |
| 1565 | 2020.11.12 Messages between Shivon Zilis and Sam Altman (OPENAI_MUSK00018221 - OPENAI_MUSK00018222) | Sam Altman; Shivon Zilis | Yes | | |
| 1566 | 2021.03.05 Messages between Sam Altman and Shivon Zilis (OPENAI_MUSK00018304 - OPENAI_MUSK00018305) | Sam Altman; Shivon Zilis | | FRE 802 | |
| 1567 | 2023.03.06 Messages between Sam Altman and | Sam Altman; | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Shivon Zilis (OPENAI_MUSK00018526 - OPENAI_MUSK00018527) | Shivon Zilis | | | |
| 1568 | 2017.10.22 Emails between Shivon Zilis and Sam Teller, Re: Greg + Ilya (OPENAI_MUSK00023887 - OPENAI_MUSK00023888) | Shivon Zilis; Sam Teller | | FRE 802 | |
| 1569 | 2023.01.20 Unanimous Written Consent of the Board of Directors of OpenAI, Inc. (OPENAI_MUSK00026481 - OPENAI_MUSK00026496) | Sam Altman; Greg Brockman; Ilya Sutskever; Tasha McCauley; Shivon Zilis; | Yes | | |
| 1570 | 2018.12.26 Email from Elon Musk to Ilya Sutskever, Greg Brockman, Sam Altman, and Shivon Zilis (OPENAI_MUSK00026645) | Elon Musk; Ilya Sutskever; Greg Brockman; Sam Altman; Shivon Zilis | Yes | | |
| 1571 | 2018.03.01 Emails including Jakub Pachocki, Szymon Sidor, and Sam Altman (OPENAI_MUSK00029929 - OPENAI_MUSK00029930 | Satya Nadella; Sam Altman | Yes | | |
| 1572 | 2021.03.06 Email from Sam Altman to Reid Hoffman, Adam D'Angelo, Shivon Zilis, Holden Karnofsky, Tasha McCauley, Greg Brockman, and Ilya Sutskever, Cc Brad Lightcap and Mira Murati, Re: MSFT investment and commercial deal (OPENAI_MUSK00030225) | Sam Altman; Shivon Zilis; Tasha McCauley; Greg Brockman; Ilya Sutskever; Mira Murati | Yes | | |
| 1573 | 2019.07.22 Microsoft invests in and partners with OpenAI to support us building beneficial AGI (OPENAI_MUSK00037558 - OPENAI_MUSK00037560) | Sam Altman; Greg Brockman | Yes | | |
| 1574 | 2025.10.28 Third Amended and Restated Joint | Satya Nadella; | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | Development and Collaboration Agreement (OPENAI_MUSK00038105 - OPENAI_MUSK00038195) | Kevin Scott; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman | | | |
| 1575 | 2018.08.31 Email from Sam Altman to Elon Musk, Cc: Sam Teller and Shivon Zilis, Subject: OpenAI term sheet (SPX-001642) | Elon Musk; Sam Altman; Shivon Zilis; Sam Teller | Yes | | |
| 1576 | 2018.08.31 OpenAI LP - Summary Term Sheet (SPX-001643) | Elon Musk; Sam Altman; Shivon Zilis; Sam Teller | Yes | | |
| 1577 | 2023.02.25 Messages between Shivon Zilis and Shahini Rubicon Fluffer (ZILIS-0000937-ZILIS-0000939) | Shivon Zilis | | FRE 402, FRE 403, FRE 802, Musk MIL 4 | |
| 1578 | 2017.09.19 Messages between Shivon Zilis and Jared Birchall (ZILIS-0001032 - ZILIS-0001033) | Shivon Zilis; Jared Birchall | Yes | | |
| 1579 | 2018.08.31 Emails involving Jared Birchall, Shivon Zilis, Sam Altman, Elon Musk, Sam Teller, and Shivon Zilis, Re: OpenAI term sheet (ZILIS-0004162) | Jared Birchall; Shivon Zilis | | FRE 402 | |
| 1580 | 2021.10.12 Emails involving Helen Toner, Shivon Zilis, Sam Altman, Adam D'Angelo, and Tasha McCauley, Fwd: your review (ZILIS-0004599-ZILIS -0004601) | Shivon Zilis; Sam Altman | | FRE 802 | |
| 1581 | 2025.12.05 Exhibit 12 to the Deposition of C. Paul Wazzan | Paul Wazzan | Yes | | |
| 1582 | 2025.12.05 Exhibit 14 to the Deposition of C. Paul Wazzan | Paul Wazzan | Yes | | |

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-cv-04722-YGR

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 1583 | 2019.02.11 Email including Shivon Zilis, Elon Musk, and Sam Teller, Re: OpenAI and this upcoming week (2024MUSK-0004516) | Shivon Zilis; Elon Musk; Sam Teller | Yes | | |
| 1584 | 2018.02.01 Emails including Greg Brockman, Elon Musk, Ilya Sutskever, Sam Altman, Sam Teller, and Shivon Zilis, Re: Top AI institutions today (2024MUSK-0005444 - 2024MUSK-0005447) | Elon Musk; Greg Brockman; Sam Altman; Shivon Zilis; Ilya Sutskever | Yes | | |
| 1585 | 2018.04.23 Email including Shivon Zilis, Elon Musk, and Sam Teller, Re: AI Updates (2024MUSK-0005616 - 2024MUSK-0005617) | Shivon Zilis; Elon Musk; Sam Teller | Yes | | |
| 1586 | 2016.01.02 Emails among Elon Musk, Ilya Sutskever, Sam Altman, and Greg Brockman, Re: congrats on the falcon 9 (2024MUSK-0005755 - 2024MUSK-0005756) | Elon Musk; Ilya Sutskever; Sam Altman; Greg Brockman | Yes | | |
| 1587 | 2017.07.12 Emails including Ilya Sutskever, Elon Musk, and Greg Brockman, Re: The Business of Building AGI (2024MUSK-0006991 - 2024MUSK-0006992) | Ilya Sutskever; Elon Musk; Greg Brockman | Yes | | |
| 1588 | 2017.07.18 Emails including Shivon Zilis, Elon Musk, and Sam Teller, Re: OpenAI notes in advance of tonight's meeting (2024MUSK-0010721) | Shivon Zilis; Elon Musk; Sam Teller | Yes | | |
| 1589 | 2020.12.02 Minutes from Microsoft Board meeting (MSFT_MUSK000053786 - MSFT_MUSK000053790) | Satya Nadella; Kevin Scott; Amy Hood | Yes | | |
| 1590 | 2023.11.05 Emails including Brad Smith, Penny Pritzer, and Satya Nadella, Re: Update on OpenAI (MSFT_MUSK000053805 - MSFT_MUSK000053806) | Satya Nadella; Amy Hood | Yes | | |
| 1591 | 2022.11.29 Minutes from Microsoft Board meeting (MSFT_MUSK000083873 - | Satya Nadella; Kevin | Yes | | |

| Ex. No. | Description | Sponsoring Witness(es) | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| | MSFT_MUSK000083878) | Scott; Amy Hood | | | |
| 1592 | 2019.06.12 Minutes from Microsoft Board meeting (MSFT_MUSK000092370 - MSFT_MUSK000092374) | Satya Nadella; Kevin Scott; Amy Hood | Yes | | |
| 1593 | 2017.08.30 Emails including Shivon Zilis and Sam Teller, Re OpenAI Starting Sketch (NEURALINK_0000729) | Shivon Zilis; Sam Teller | Yes | | |
| 1594 | 2025.10.28 Framework Agreement by and among OpenAI, Inc., OpenAI Global, LLC, and Microsoft Corporation (OPENAI_MUSK00037914 - OPENAI_MUSK00037951) | Satya Nadella; Amy Hood; Michael Wetter; Sam Altman; Greg Brockman | Yes | | |
| 1595 | 2017.08.22 Text messages between Shivon Zilis and unidentified participant (ZILIS-00000955 - ZILIS-00000958) | Jared Birchall; Shivon Zilis | Yes | | |

1 Dated:  March 12, 2026     MOLOLAMKEN LLP

2

            By: */s/ Steven F. Molo*

3               Steven F. Molo (*pro hac vice*)

4               *Attorneys for Plaintiffs Elon Musk*
               *and X.AI Corp.*

5

6 Dated:  March 12, 2026     WACHTELL, LIPTON, ROSEN & KATZ

7

            By: */s/ William Savitt*

8               William Savitt (*pro hac vice*)

9

               MORRISON & FOERSTER LLP

10

11           By: */s/ William Frentzen*
               William Frentzen (SBN 343918)

12

               *Attorneys for the OpenAI Defendants*

13

14 Dated:  March 12, 2026     DECHERT LLP

15

            By: */s/ Russell P. Cohen*

16               Russell P. Cohen (SBN 213105)

17               *Attorneys for Defendant Microsoft*
               *Corporation*

18

19

20

21

22

23

24

25

26

27

28

1

**SIGNATURE ATTESTATION**

2          Pursuant to Civil L.R. 5-1, I hereby attest that the signatories listed above, on whose behalf

3     this Joint Exhibit List is submitted, concur in the filing's content and have authorized the filing.

4

5     Dated:  March 12, 2026                    _/s/   Steven F. Molo_____
                                                Steven F. Molo (*pro hac vice*)
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

AMENDED JOINT EXHIBIT LIST
CASE NO.: 4:24-CV-04722-YGR