MARC TOBEROFF (CA SBN 188547)
MToberoff@toberoffandassociates.com
TOBEROFF & ASSOCIATES, P.C.
23823 Malibu Road, Suite 50-363
Malibu, CA 90265
Telephone: (310) 246-3333

STEVEN F. MOLO (*pro hac vice*)
ROBERT K. KRY (*pro hac vice*)
JENNIFER M. SCHUBERT (*pro hac vice*)
MOLOLAMKEN LLP
430 Park Avenue
New York, NY  10022
Telephone: (212) 607-8160

*Attorneys for Plaintiffs Elon Musk
and X.AI Corp.*

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| | |
|---|---|
| ELON MUSK et al., | Case No. 4:24-cv-04722-YGR |
| Plaintiffs, | **AMENDED ATTACHMENT C: PLAINTIFF'S DEPOSITION AND DISCOVERY DESIGNATIONS AND THE OPENAI DEFENDANTS' RESPONSES** |
| v. | |
| SAMUEL ALTMAN et al., | Date:  April 27, 2026 |
| Defendants. | Time:  8:30 AM |
| | Courtroom:  1 – 4th Floor |
| | Judge:  Hon. Yvonne Gonzalez Rogers |

## I.    DEPOSITION DESIGNATIONS

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| Tasha McCauley | | | |
| 1 | 10:3-10:4 | | |
| 2 | 16:13-16:21 | | |
| 3 | 18:6-18:12 | | |
| 4 | 20:13-20:15 | | |
| 5 | | | |
| 6 | | | |
| 7 | 21:24-21:24 | | |
| 8 | 22:5-22:22 | | |
| 9 | 42:9-42:22 | FRE 106 Counters: 42:23-43:19<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | |
| 10 | 46:7-46:25 | FRE 106 Counters: 42:23-43:19<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | |
| 11 | 49:1-49:3 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 12 | 49:5-49:9 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 13 | 49:10-49:10 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |

1

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 14 | 49:11-49:11 | FRE 106 Counters: 48:12-14, 48:16-22<br><br>Additional Counters: 273:19-20, 275:16-18, 275:20-24 | **Rule 602** (as to 275:16-18, 275:20-24) |
| 15 | 50:16-50:22 | Additional Counters: 273:19-20, 275:16-18, 275:20-24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 16 | 50:23-51:10 | Additional Counters: 275:16-18, 275:24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 17 | 51:11-51:15 | Additional Counters: 273:19-20, 275:16-18, 275:20-24, 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Rule 602** (as to 275:16-18, 275:20-24, 276:7-11, 276:13-17, 276:19) |
| 18 | 53:5-53:8 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 19 | 53:13-53:20 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 20 | 53:20-53:20 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |

2

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 21 | 53:22-53:25 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 22 | 54:1-54:17 | Objections: FRE 602<br><br>FRE 106 Counters: 55:11-15, 55:18-19, 56:2-7<br><br>Additional Counters: 275:25-276:5, 276:7-11, 276:13-17, 276:19 | **Not Rule 106** (as to 56:2-7)<br><br>**Rule 602** (as to 276:7-11, 276:13-17, 276:19) |
| 23 | 59:12-59:18 | Additional Counters: 121:24-122:22, 123:4-23, 143:9-12, 205:7-14, 212:20-213:1, 214:5-7, 215:15-18, 215:20-216:1, 217:4-6, 225:2-4, 225:6-227:25, 230:11-13, 238:25-239:4, 252:17-19, 253:12-22, 253:24-25, 254:1-5, 254:7-255:1, 255:3, 255:5-23, 255:25-256:5, 282:21-283:9, 292:3-9, 292:11-12 | **Rule 602** (as to 122:9-22)<br><br>**Beyond Scope** (as to 122:9-22, 123:4-23)<br><br>**Rule 106** (as to 217:4-6; include 217:7-217:21; and as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | 65:05-13 | Objections: FRE 801, 802, 805<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 29 | 68:5-68:7 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |
| 30 | 68:9-68:18 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 65:16-22, 66:11-67:13, 68:20-69:4, 69:14-21 | **Not Rule 106** (as to 65:16-22, 66:11-67:13) |
| 31 | 69:22-69:25 | FRE 106 Counters: 70:1-4 | **Not Rule 106** |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | 73:8-74:1 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 36 | 75:19-21 | Objections: FRE 801, 802<br><br>Additional Counters: 264:25-265:6, 265:21-22, 265:24-266:1 | |
| 37 | | | |
| 38 | 79:4-79:14 | Objections: FRE 801, 802 (as to 79:7-14)<br><br>Additional Counters: 264:25-265:6, 265:21-266:1 | |
| 39 | 79:16-79:20 | Objections: FRE 801, 802<br><br>Additional Counters: 264:25-265:6, 265:21-266:1 | |

4

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 40 | 79:21-80:11 | Objections: FRE 602 (as to 79:22-24)<br><br>Additional Counters: 264:25-265:6, 265:21-266:1, 239:8-12, 239:20-240:5, 240:7-24161:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 41 | 80:20-80:25 | Objections: FRE 602<br><br>Additional Counters: 264:25-265:6, 265:21-266:1, 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 42 | | | |
| 43 | | | |
| 44 | 83:21-83:24 | Additional Counters: 152:1-5, 152:10-11, 152:14-18, 153:13-154:3, 154:5-14 | |
| 45 | 84:10-84:20 | Additional Counters: 152:1-5, 152:10-11, 152:14-18, 153:13-154:3, 154:5-14 | |
| 46 | 84:21-84:23 | Additional Counters: 152:1-5, 152:10-11, 152: 14-18, 153:13-154:3, 154:5-14 | |
| 47 | 85:17-86:21 | Objections: FRE 801, 802<br><br>Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 48 | 88:2-88:5 | Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Incomplete, Argumentative, and Question Withdrawn** (as to 262:10, 262:14-23, 263:16-17, 263:19)<br><br>**Rule 106** (as to 264:6-11; include 264:12-20) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 49 | 88:6-88:12 | Objections: FRE 611(c), 602 (as to 88:9-12) <br><br> Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |
| 50 | 88:14-88:15 | Objections: FRE 611(c), 602 <br><br> Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |
| 51 | 89:2-89:5 | Additional Counters: 260:25-261:5, 261:7-22, 261:25-262:2, 262:4-7, 262:10, 262:14-23, 263:16-17, 263:19, 264:6-11 | **Rule 106** (as to 264:6-11; include 264:12-20) |
| 52 | 89:7-89:8 | Objections: FRE 801, 802, 611(c) <br><br> Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 53 | 89:10-89:11 89:12-90:11 | Objections: FRE 801, 802, 611(c) <br><br> Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |
| 54 | 90:12-91:7 | Objections: FRE 801, 802, 611(c) <br><br> Additional Counters: 225:2-4, 225:6-227:25, 230:11-13 | **Rule 106** (as to 225:6-227:25, 230:11-13; include 228:9-230:10) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 55 | 96:13-96:15 | Objections: FRE 611(a) as to "expectation at OpenAI"<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |
| 56 | 96:18-96:22 | Objections: FRE 611(a) as to "expectation" at OpenAI and FRE 801, 802 (as to reference to "discussions in both directions")<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |
| 57 | 96:23-97:11 | Objections: FRE 801, 802, 602<br><br>FRE 106 Counters: 97:12-21<br><br>Additional Counters: 248:13-18, 249:21-250:12, 250:14-16, 250:22-251:3 | **Rule 106** (include 248:20-249:20)<br><br>**Rule 602** (as to 250:14-16, 250:22-251:3) |
| 58 | 100:3-101:4 | FRE 106 Counters: 101:6-19 | |
| 59 | 101:20-102:10 | FRE 106 Counters: 101:6-19, 102:11-103:1 | |

7

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 60 | 103:2-103:13 | FRE 106 Counters: 101:6-19, 102:11-103:1<br><br>Additional Counters: 121:24-122:22 | **Rule 602** (as to 122:9-22) |
| 61 | | | |
| 62 | 110:23-110:24 | | |
| 63 | 113:9-113:16 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 64 | 113:25-114:6 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 65 | 114:12-114:13 | FRE 106 Counters: 113:17-24, 114:7-10<br><br>Additional Counters: 239:8-12, 239:20-240:5, 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15 | **Rule 602** (as to 240:7-241:16, 241:18-242:1, 242:3-20, 242:22-243:15) |
| 66 | | | |
| 67 | 129:17-129:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 68 | 130:1-130:12 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 69 | 130:14-130:25 | Objections: FRE 801, 802, 602 | |
| 70 | 131:16-131:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 71 | 132:1-132:12 | Objections: FRE 401, 402, 801, 802, 805 (as to all) and FRE 602 and 611(a) as to "OpenAI" (as to 132:11-12) | |

8

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 72 | 132:14-132:20 | Objections: FRE 401, 402, 801, 802, 805, 602 | |
| 73 | 133:15-133:25 | Objections: FRE 401, 402, 602, 801, 802, 805 | |
| 74 | 134:1-134:13 | Objections: FRE 401, 402, 801, 802, 805, 602 | |
| 75 | 135:22-135:23 | Objections: FRE 701 | |
| 76 | 135:25-136:02, 136:06-17 | Objections: FRE 701 (as to 135:25-136:2) and FRE 801, 802 (as to 136:3-17) | |
| 77 | 141:20-142:2 | Objections: FRE 801, 802, 602 (as to all) and FRE 611(c), 701 (as to 141:24-142:2) | |
| 78 | 142:5-142:19 | Objections: FRE 801, 802, 602, 611(c), 701 | |
| 79 | 288:9-288:11 | Objections: 801, 802, 602  Additional Counters: 291:21-292:9, 292:11-12 | |
| 80 | | | |
| 81 | | | |
| 82 | 288:17-289:5, 289:8-289:14, 289:16-20, 289:22-22, 290:1-290:5 | Objections: Objections: FRE 611(c) (as to all except 288:17-289:2), 801, 802, 602  Additional Counters: 291:21-292:9, 292:11-12 | |
| 83 | 290:7-290:12 | Objections: FRE 611(c), 801, 802, 602  Additional Counters: 291:21-292:9, 292:11-12 | |
| 84 | 290:20-290:22 | Objections: FRE 801, 802, 602  Additional Counters: 291:21-292:9, 292:11-12 | |

9

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 85 | 290:23-290:25 | Objections: FRE 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 86 | 291:1-291:3 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| 87 | 291:5-291:6 | Objections: FRE 611(c), 801, 802, 602<br><br>Additional Counters: 291:21-292:9, 292:11-12 | |
| **Microsoft 30(b)(6) – Michael Wetter** | | | |
| 88 | 6:9-6:15 | | |
| 89 | 6:19-6:22 | | |
| 90 | 25:14-25:16 | | |
| 91 | 25:20-25:23 | | |
| 92 | 26:3-26:12 | | |
| 93 | 31:2-31:15 | | |
| 94 | 59:21-59:25 | | |
| 95 | 61:12-61:19 | | |
| 96 | 61:21-61:23 | | |
| 97 | 62:11-62:13 | | |
| 98 | 73:4-73:5 | | |
| 99 | 76:16-76:17 | FRE 106 Counters: 75:17-76:1, 76:10-15 | |
| 100 | 76:19-76:21 | FRE 106 Counters: 75:17-76:1, 76:10-15 | |
| 101 | 81:22-81:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 102 | 81:23-81:24 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 103 | 83:7-83:11 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901<br><br>FRE 106 Counters: 83:12-84:25 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 104 | 84:25-85:4 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901<br><br>FRE 106 Counters: 83:12-84:25 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 105 | 93:14-93:20 | | |
| 106 | 94:18-94:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 107 | 94:23-95:4 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 108 | 105:12-105:14 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 105:5-8, 105:10-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 109 | 105:16-105:18 | Objection: 602<br><br>FRE 106 Counters: 105:5-8, 105:10-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 110 | 106:13-106:17 | | |
| 111 | 115:7-115:14 | FRE 106 Counters: 115:15-17 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 112 | 115:19-116:1 | FRE 106 Counters: 115:15-17, 116:17-117:1 | **Not Rule 106** (as to 115:15-17)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 113 | 119:19-119:21 | | |

11

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 114 | 119:24-120:1 | FRE 106 Counters: 120:5-6, 120:8-12 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 115 | 120:3-120:4 | FRE 106 Counters: 120:5-6, 120:8-12 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 116 | 121:24-122:4 | | |
| 117 | 124:5-124:8 | | |
| 118 | 124:24-125:1 | | |
| 119 | 125:8-125:13 | | |
| 120 | 125:19-126:10 | | |
| 121 | 127:1-127:8 | | |
| 122 | 127:19-128:11 | FRE 106 Counters: 127:9-18 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 123 | 135:2-135:12 | FRE 106 Counters: 133:20, 133:22-134:2 | **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 124 | 136:15-136:25 | | |
| 125 | 137:2-137:6 | FRE 106 Counters: 138:9-139:10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 126 | 144:6-144:8 | | |
| 127 | 144:10-144:11 | | |
| 128 | 144:12-144:12 | | |
| 129 | 155:4-155:5 | Objections: FRE 105, 402, 403, 801, 802 | |
| 130 | 155:9-155:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 131 | 156:19-156:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 132 | 157:3-157:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 133 | 157:9-157:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 134 | 157:20-158:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 135 | 158:6-158:9 | Objections: FRE 105, 402, 403, 801, 802 | |

12

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 136 | 158:11-159:3 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 159:4-15 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 137 | 172:7-172:18 | | |
| 138 | 172:20-173:11 | | |
| 139 | 173:14-173:23 | | |
| 140 | 173:25-174:14 | | |
| 141 | 174:16-174:21 | | |
| 142 | 177:17-178:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 177:7-16 | **Not Rule 106** (as to 177:8-16)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 143 | 200:14-200:17 | | |
| 144 | 200:25-201:2 | | |
| 145 | 203:24-204:19 | FRE 106 Counters: 204:20-23, 204:25-205:16 | **Not Rule 106** (as to 204:20-23, 204:25-205:16)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 146 | 206:8-206:8 | Objections: FRE 105, 402, 403, 801, 802 | |
| 147 | 207:9-207:10 | Objections: FRE 105, 402, 403, 801, 802 | |
| 148 | 207:14-207:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 149 | 208:24-208:25 | | |
| 150 | 209:15-209:16 | | |
| 151 | 210:6-210:12 | | |
| 152 | 226:5-226:18 | | |
| 153 | 227:2-227:5 | Objection: Excludes initial question<br><br>FRE 106 Counters: 226:24-25 | |
| 154 | 227:6-227:9 | | |
| 155 | 227:10-227:17 | | |

13

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 156 | 235:20-236:6 | | |
| 157 | 237:7-237:19 | | |
| 158 | 237:20-238:3 | | |
| 159 | 241:1-241:5 | FRE 106 Counters: 241:16-23 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 160 | 241:24-242:3 | FRE 106 Counters: 241:16-23, 242:4-12 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 161 | 242:13-242:15 | | |
| 162 | 242:23-243:1 | FRE 106 Counters: 243:2-9 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 163 | 245:1-245:2 | Objections: FRE 602, 701 | |
| 164 | 245:4-245:8 | Objections: FRE 602, 701 (as to 245:4-6) | |
| 165 | 245:10-245:12 | | |
| 166 | 247:20-247:20 | Objections: FRE 105, 402, 403, 801, 802 | |
| 167 | 247:21-248:4 | Objections: FRE 105, 402, 403, 801, 802 | |
| 168 | 255:6-255:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 169 | 265:14-265:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 170 | 265:18-266:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 171 | 267:23-268:4 | FRE 106 Counters: 268:5-11 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 172 | 268:12-268:15 | FRE 106 Counters: 268:5-11, 268:16-21 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 173 | 268:22-269:17 | FRE 106 Counters: 269:18-270:1 | **Not Rule 106** <br><br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 174 | 272:6-273:5 | | |
| 175 | 273:21-273:23 | Objections: FRE 602, 611(a) | |

14

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 176 | 274:1-274:7 | Objections: FRE 602, 611(a) | |
| 177 | 274:10-274:11 | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 274:12-15 | |
| 178 | 274:16-274:18 | FRE 106 Counters: 274:12-15 | |
| 179 | 275:4-275:14 | | |
| 180 | 275:16-275:17 | | |
| 181 | 292:8-292:14 | Objections: FRE 602 | |
| 182 | 299:20-300:1 | | |
| 183 | 300:10-300:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 184 | 300:12-300:13 | Objections: FRE 105, 402, 403, 801, 802 | |
| 185 | 300:15-300:20 | Objections: FRE 105, 402, 403, 801, 802 | |
| 186 | 300:21-301:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 187 | 301:13-302:2 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 302:3-6 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 188 | 302:10-302:14 | | |
| 189 | 302:25-303:2 | | |
| 190 | 306:6-306:16 | | |
| 191 | 309:13-309:14 | Objections: FRE 105, 402, 403, 801, 802 | |
| 192 | 309:16-309:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 193 | 316:7-316:7 | Objections: FRE 105, 402, 403, 801, 802 | |
| 194 | 316:8-316:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 195 | 316:11-316:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 196 | 316:13-316:13 | Objections: FRE 105, 402, 403, 801, 802 | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 197 | 327:2-327:3 | Objections: FRE 602, 701 | |
| 198 | 327:6-327:9 | Objections: FRE 602, 701 | |
| 199 | 328:22-329:1 | | |
| **Ermira Murati** | | | |
| 200 | 9:8-9:9 | | |
| 201 | 11:1-11:10 | | |
| 202 | 11:11-11:15 | Objections: FRE 401, 402, 403 | |
| 203 | 11:24-11:25 | Objections: FRE 401, 402, 403 | |
| 204 | 12:1-12:5 | Objections: FRE 401, 402, 403 | |
| 205 | 14:18-14:19 | Objections: FRE 401, 402, 403  FRE 106 Counters: 15:5-8 | |
| 206 | 21:1-21:9 | FRE 106 Counters: 21:10-12 | **Not Rule 106** |
| 207 | 21:13-21:14 | | |
| 208 | 21:17-21:19 | | |
| 209 | 21:21-21:25 | | |
| 210 | 23:12-23:25 | | |
| 211 | 24:18-25:2 | | |
| 212 | 25:3-25:3 | | |
| 213 | 33:1-33:11 | FRE 106 Counters: 32:13-25 | **Not Rule 106** (as to 32:16-32:25) |
| 214 | 33:15-33:15 | | |
| 215 | 38:1-38:2 | Objections: FRE 602, 701 | |
| 216 | 38:4-38:10 | Objections: FRE 602, 701 | |
| 217 | 38:15-38:20 | FRE 106 Counters: 38:11-14 | |
| 218 | 38:21-38:24 | | |
| 219 | 38:25-38:25 | | |
| 220 | 39:1-39:4 | FRE 106 Counters: 39:5-14 | **Not Rule 106** |
| 221 | 45:2-45:3 | Objections: FRE 602, 701 FRE 106 Counters: 43:25-44:13 | **Not Rule 106** |
| 222 | 45:9-45:10 | Objection: FRE 602, 701 FRE 106 Counters: 43:25-44:13 | **Not Rule 106** |

16

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 223 | 50:13-50:15 | | |
| 224 | 50:17-50:22 | | |
| 225 | 50:23-50:25 | | |
| 226 | 51:1-51:4 | | |
| 227 | 51:18-51:23 | FRE 106 Counters: 51:5-17 | **Not Rule 106** |
| 228 | 51:25-51:25 | FRE 106 Counters: 51:5-17 | **Not Rule 106** |
| 229 | 52:23-52:25 | Objections: FRE 602, 701 FRE 106 Counters: 52:1-10, 53:6-9 | **Not Rule 106** (as to 52:1-52:5) |
| 230 | 53:4-53:5 | Objections: FRE 602, 701 FRE 106 Counters: 52:1-10, 53:6-9 | **Not Rule 106** (as to 52:1-52:5, 53:6-53:9) |
| 231 | 54:14-54:19 | FRE 106 Counters: 54:1-13 | **Not Rule 106** |
| 232 | 55:18-55:19 | Objections: FRE 403, 603 | |
| 233 | 55:21-55:21 | Objections: FRE 403, 603 | |
| 234 | 57:19-57:24 | | |
| 235 | 58:12-58:14 | | |
| 236 | 58:19-58:25 | | |
| 237 | 59:1-59:1 | | |
| 238 | 60:1-60:8 | FRE 106 Counters: 60:16-18, 60:21-25, 61:2-5 Additional Counters: 61:25-62:2, 62:7-63:3 | **Not Rule 106** |
| 239 | 60:9-60:10 | FRE 106 Counters: 60:16-18, 60:21-25, 61:2-5 Additional Counters: 61:25-62:2, 62:7-63:3 | **Not Rule 106** |
| 240 | 66:11-66:13 | Objections: FRE 105, 402, 403, 602, 801, 802, 901 | |
| 241 | 66:16-66:19 | Objections: FRE 105, 402, 403, 602, 801, 802, 901 | |
| 242 | 67:18-68:1 | Additional Counters: 157:22-158:12 | |
| 243 | 68:2-68:4 | Objections: FRE 105, 402, 403, 602, 801, 802, 901 FRE 106 Counters: 69:13-70:2 Additional Counters: 157:22-158:12 | **Not Rule 106** |

17

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 244 | 68:8-68:8 | Objections: FRE 105, 402, 403, 602, 801, 802, 901<br><br>FRE 106 Counters: 69:13-70:2<br><br>Additional Counters: 157:22-158:12 | **Not Rule 106** |
| 245 | 79:9-79:10 | Objections: FRE 602, 701<br><br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 246 | 79:16-79:25 | Objections: FRE 602, 701<br><br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 247 | 80:1-80:17 | Objections: FRE 602, 701 (as to 80:1-15)<br>FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 248 | 80:18-80:20 | FRE 106 Counters: 78:25-79:8, 80:21-81:13 | **Not Rule 106** (as to 78:25-79:8, 81:10-13) |
| 249 | 89:24-89:25 | | |
| 250 | 90:1-90:6 | | |
| 251 | 90:11-90:18 | | |
| 252 | 111:8-111:16 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 253 | 111:18-111:19 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 254 | 111:20-111:25 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 255 | 112:1-112:11 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 256 | 112:14-112:16 | FRE 106 Counters: 113:1-114:2 | **Not Rule 106** |
| 257 | 119:20-119:23 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 258 | 120:2-120:6 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 259 | 120:8-120:9 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 260 | 120:11-120:12 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 261 | 120:13-120:16 | FRE 106 Counters: 120:17-18, 120:21-22<br>Additional Counters: 178:6-13, 179:22-180:21 | **Not Rule 106** |
| 262 | 123:1-123:3 | Objections: FRE 401, 402, 403 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 263 | 128:19-128:24 | FRE 106 Counters: 128:25-129:2, 129:14-17<br><br>Additional Counters: 82:22-83:12, 84:12-17, 85:13, 85:15, 85:17-86:25, 87:13-89:10, 96:12-97:1, 97:12-16, 99:1-3, 101:19-102:10, 108:11-16, 129:18-131:8, 131:11-24, 132:22-133:23, 134:7-25, 135:1-10, 135:21-136:4, 136:19-20, 136:22-137:11, 137:13-24, 138:13-20, 139:2-13, 140:12-20, 142:9-10, 160:20-162:21, 163:6-9, 164:23-166:16, 166:21-167:16, 172:13-173:3, 178:6-13, 179:22-180:21, 181:5-182:17, 184:21-23, 185:1-186:6, 186:21-187:19, 189:22-190:5, 191:13-192:5, 194:24-195:25, 199:1-201:25, 205:22-207:13, 207:20-210:11, 210:24-211:21, 212:5-7, 212:14-213:25,  232:15-233:2, 233:4-8 | **Not Rule 106** (as to 128:25-129:2, 129:14-17)<br><br>**Beyond Scope** (as to 181:5-182:17)<br><br>**Rule 802** (as to 164:25-165:7, 165:16-23, 167:4-167-8, 167:13-16; 191:13-192:5, 199:1-201:25, 207:20-210:11, 212:14-213:25)<br><br>**Rule 602** (as to 166:1-7, 182:10-17, 191:13-192:5; 194:24-195:25, 199:1-201:25, 207:25-208:4, 207:20-210:11; 210:24-211:21, 212:14-213:25, 214:1-6, 214:13-20, 232:15-233:2)<br><br>**Rule 402** (212:14-213:25)<br><br>**Rule 403\*[1]** (as to 205:22-207:13)<br><br>**Rule 403** (212:14-213:25, 214:1-6, 214:13-20)<br><br>**Musk MIL 2** (as to 212:14-213:25) |
| 264 | 129:7-129:8 | FRE 106 Counters: 128:25-129:2, 129:14-17<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 265 | 129:10-129:13 | FRE 106 Counters: 128:25-129:2, 129:14-17<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |

[1] Reserving potential FRE 403 objection consistent with the Court's Pretrial Order No. 2, Dkt. 452.

20

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 266 | 130:12-130:17 | FRE 106 Counters: 130:24-131:20<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 267 | 131:21-131:24 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 268 | 132:8-132:10 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 269 | 132:11-132:13 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 270 | 132:22-133:1 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 271 | 133:2-133:3 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 272 | 133:24-134:2 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 273 | 134:4-134:6 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 274 | 134:18-134:22 | FRE 106 Counters: 134:12-17, 135:1-5<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 275 | 134:24-134:25 | FRE 106 Counters: 134:12-17, 135:1-5<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 276 | 135:6-135:10 | FRE 106 Counters: 135:1-5, 135:11-15<br>Additional Counters: Same as previous | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 277 | 135:16-135:19 | FRE 106 Counters: 135:11-15<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |

21

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 278 | 135:20-136:4 | FRE 106 Counters: 136:5-13<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 279 | 136:19-136:20 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 280 | 136:22-136:23 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 281 | 136:24-136:24 | FRE 106 Counters: 137:18-24<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 282 | 139:1-139:3 | FRE 106 Counters: 139:8-13, 140:7-8, 140:12-20<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 283 | 139:5-139:7 | FRE 106 Counters: 139:8-13, 140:7-8, 140:12-20<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 284 | 143:15-143:17 | FRE 106 Counters: 144:8-0<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 285 | 143:20-143:25 | FRE 106 Counters: 144:8-10<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 286 | 144:1-144:7 | FRE 106 Counters: 144:8-10<br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| **Satya Nadella[2]** | | | |

[2] The OpenAI Defendants object to the affirmative use of any portion of Satya Nadella's

22

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 287 | 8:13-8:23 | | |
| 288 | 30:9-30:24 | Objections: FRE 401, 402, 403 | |
| 289 | 35:22-35:24 | FRE 105 | |
| 290 | 36:1-36:2 | | |
| 291 | 36:15-36:18 | FRE 105 | |
| 292 | 36:19-36:22 | FRE 105 | |
| 293 | 37:13-37:15 | FRE 105 | |
| 294 | 37:18-37:23 | FRE 105 | |
| 295 | 38:13-38:25 | FRE 105 | |
| 296 | 39:1-39:5 | FRE 105 | |
| 297 | 40:4-40:5 | | |
| 298 | 40:6-40:9 | Objections: FRE 602, 901 | |
| 299 | 42:11-42:20 | | |
| 300 | 44:17-44:23 | FRE 106 Counters: 44:24-25, 45:2-9 | |
| 301 | 45:11-45:14 | FRE 106 Counters: 44:24-25, 45:2-9 | |
| 302 | 51:13-51:20 | | |
| 303 | 54:24-55:9 | | |
| 304 | 56:21-56:25 | | |
| 305 | 57:1-57:16 | | |
| 306 | 58:2-58:6 | FRE 106 Counters: 59:7-11 | **Not Rule 106** |
| 307 | 59:12-59:13 | | |
| 308 | 59:22-59:24 | | |
| 309 | 59:25-60:9 | | |
| 310 | 61:22-62:13 | | |
| 311 | 62:19-62:21 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 312 | 63:12-63:15 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 313 | 64:24-65:2 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |

deposition testimony against them, except in the unlikely event that Mr. Nadella is deemed "unavailable" under FRE 804.

23

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 314 | 67:5-68:6 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 315 | 70:18-70:21 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805<br><br>FRE 106 Counters: 70:22-71:2 | **Not Rule 106** |
| 316 | 71:17-71:22 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 317 | 73:3-73:9 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 318 | 74:13-74:18 | | |
| 319 | 74:25-75:10 | Objections: FRE 105, 401, 402, 403, 602, 801, 802, 805, 901 | |
| 320 | 84:23-84:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 321 | 87:1-87:8 | Objections: FRE 105, 402, 403, 602, 801, 802 | |
| 322 | 88:12-88:18 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 88:19-23 | |
| 323 | 89:8-89:11 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Beyond Scope** (as to 271:14-272:2, 274:2-6, 274:8-12, 278:19-24, 279:8-11)<br><br>**Calls for a Legal Conclusion** (as to 278:14-16, 278:19-24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 324 | 89:25-90:1 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Calls for a Legal Conclusion** (278:14-16, 278:19-24) |
| 325 | 90:4-90:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 89:12-24<br><br>Additional Counters: 271:9-12, 271:14-272:2, 272:4, 274:2-6, 274:8-12, 278:6-16, 278:19-24, 279:8-11 | **Not Rule 106** (as to 89:12-24)<br><br>**Calls for a Legal Conclusion** (278:14-16, 278:19-24) |
| 326 | 92:8-92:19 | Objections: FRE 105<br><br>FRE 106 Counters: 93:1-7, 93:10-19 | **Not Rule 106** |
| 327 | 92:20-92:25 | Objections: FRE 105<br><br>FRE 106 Counters: 93:1-7, 93:10-19 | **Not Rule 106** |
| 328 | 97:8-97:11 | Objections: FRE 401, 402, 403, 602 | |
| 329 | 97:12-97:25 | Objections: FRE 401, 402, 403, 602 | |
| 330 | 98:9-98:10 | Objections: FRE 105, 402, 403, 801, 802 | |
| 331 | 98:12-98:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 332 | 99:16-100:2 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 333 | 100:11-100:25 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 334 | 101:1-101:6 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 335 | 101:13-102:5 | Objections: FRE 105, 402, 403, 602 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 336 | 104:23-104:25 | Objections: Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 337 | 105:3-105:10 | Objections: FRE 105, 402, 403, 602, 801, 802<br><br>FRE 106 Counters: 100:3-10, 102:6-25 | **Not Rule 106** (as to 102:6-25) |
| 338 | 110:10-110:20 | | |
| 339 | 112:10-112:11 | Objections: FRE 403, 611(a) | |
| 340 | 112:13-112:18 | Objections: FRE 403, 611(a) (as to 112:13-15) | |
| 341 | 113:3-113:6 | | |
| 342 | 114:17-114:19 | Objections: FRE 105, 402, 403, 801, 802 | |
| 343 | 114:24-114:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 344 | 115:2-115:11 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:12-22 | |

26

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 345 | 115:23-115:24 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:12-22 | |
| 346 | 116:18-117:4 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 115:25-116:3, 116:13-14, 116:16-17 | **Not Rule 106** (as to 116:13-14, 116:16-17) |
| 347 | 120:9-120:11 | Objections: FRE 105, 402, 403, 801, 802 | |
| 348 | 120:13-120:15 | Objections: FRE 105, 402, 403, 801, 802 | |
| 349 | 121:7-121:18 | Objections: FRE 105, 402, 403, 801, 802 | |
| 350 | 121:19-121:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 351 | 122:1-122:13 | Objections: FRE 105, 402, 403, 801, 802 | |
| 352 | 124:1-124:23 | Objections: FRE 105, 402, 403, 801, 802 | |
| 353 | 124:24-125:21 | Objections: FRE 105, 402, 403, 801, 802 | |
| 354 | 125:22-125:25 | Objections: FRE 105, 402, 403, 801, 802 | |
| 355 | 126:8-126:10 | Objections: FRE 602, 901<br><br>FRE 106 Counters: 126:1-7 | |
| 356 | 126:10-126:11 | Objections: FRE 602, 901<br><br>FRE 106 Counters: 126:1-7 | |
| 357 | 126:24-127:3 | Objections: FRE 602, 901 | |
| 358 | 128:5-128:7 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: 127:4-8, 127:13-128:4, 128:16-17, 128:19-129:9, 129:11-13 | **Not Rule 106** |

27

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 359 | 128:9-128:15 | Objections: FRE 403, 611(a), 602, 701<br><br>FRE 106 Counters: 127:4-8, 127:13-128:4, 128:16-17, 128:19-129:9, 129:11-13 | **Not Rule 106** |
| 360 | 129:21-129:22 | Objections: FRE 602, 611(a), 701<br><br>FRE 106 Counters: 130:9-20 | |
| 361 | 129:25-130:7 | Objections: FRE 602, 611(a), 701<br><br>FRE 106 Counters: 130:9-20 | |
| 362 | 135:6-135:8 | Objections: FRE 105, 402, 403, 801, 802 (each as to Nadella Exhibit 13) | |
| 363 | 135:11-135:14 | Objections: FRE 105, 402, 403, 801, 802 (each as to Testimony re: Nadella Exhibit 13)<br><br>Objections: FRE 602, 901 (each as to Testimony re: Nadella Exhibit 14) | |
| 364 | 136:8-136:12 | Objections: FRE 105, 402, 403, 801, 802 | |
| 365 | 137:4-137:13 | Objections: FRE 105, 402, 403, 801, 802 (each as to Testimony re: Nadella Exhibit 13) and FRE 602, 901 (each as to Testimony re: Nadella Exhibit 14) | |
| 366 | 137:21-138:3 | Objections: FRE 602, 901 | |
| 367 | 142:18-142:19 | Objections: FRE 105, 402, 403, 801, 802 | |
| 368 | 143:10-143:14 | Objections: FRE 105, 402, 403, 801, 802 | |

28

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 369 | 143:15-143:16 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 143:17-144:1 | |
| 370 | 156:21-156:22 | Objections: FRE 105, 402, 403, 801, 802 | |
| 371 | 157:7-157:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 372 | 167:2-167:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 373 | 167:22-167:24 | Objections: FRE 105, 402, 403, 801, 802 | |
| 374 | 172:21-172:22 | Objections: FRE 105, 402, 403, 801, 802 | |
| 375 | 172:24-173:3 | Objections: FRE 105, 402, 403, 801, 802 | |
| 376 | 175:21-176:7 | Objections: FRE 703 (as to 176:5-7) | |
| 377 | 176:15-176:18 | Objections: FRE 701, 703 | |
| 378 | 176:21-177:16 | Objections: FRE 701, 703 (as to 176:21-22)<br><br>Additional Counters: 275:1:4, 275:8-12 | **Rule 602** (as to 275:8-12) |
| 379 | 177:18-177:19 | | |
| 380 | 177:24-178:3 | | |
| 381 | 178:25-179:2 | | |
| 382 | 179:20-179:24 | FRE 106 Counters: 179:25-180:3 | |
| 383 | [*Withdrawn*] | | |
| 384 | [*Withdrawn*] | | |
| 385 | [*Withdrawn*] | | |
| 386 | [*Withdrawn*] | | |
| 387 | [*Withdrawn*] | | |
| 388 | 205:12-205:13 | | |
| 389 | 205:15-205:16 | | |
| 390 | 205:20-205:20 | | |
| 391 | 205:21-205:23 | Objections: FRE 611(a), 703 | |
| 392 | 206:1-206:7 | Objections: FRE 611(a), 703 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 393 | 206:8-206:9 | Objections: FRE 602, 611(a), 701 | |
| 394 | 206:13-206:16 | Objections: FRE 611(a), 602, 701 | |
| 395 | 214:11-214:18 | Objections: FRE 401, 402, 403 | |
| 396 | 222:24-223:2 | | |
| 397 | 223:6-223:7 | | |
| 398 | 223:17-223:19 | | |
| 399 | 223:25-224:3 | | |
| 400 | 224:5-224:7 | | |
| 401 | 226:3-226:12 | FRE 106 Counters: 226:13-227:6 | **Not Rule 106** |
| 402 | 227:25-228:3 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 403 | 228:19-229:6 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 404 | 229:7-229:10 | FRE 106 Counters: 227:7-24, 229:11-22 | **Not Rule 106** (as to 227:7-24) |
| 405 | 233:23-234:3 | FRE 106 Counters: 234:4-235:4 | |
| 406 | 235:22-236:7 | FRE 106 Counters: 234:4-235:4 | |
| 407 | 236:19-236:21 | | |
| 408 | 236:23-236:24 | | |
| 409 | 237:3-237:24 | Objections: FRE611(a) (as to 237:20-24) | |
| 410 | 238:4-238:9 | Objections: FRE 611(a) (as to 238:4-9) | |
| 411 | 238:10-239:7 | | |
| 412 | 239:8-239:12 | Objections: FRE 402, 403, 801, 802, 805 | |
| 413 | 239:14-239:17 | Objections: FRE 402, 403, 801, 802, 805 | |
| 414 | 243:16-243:25 | | |
| 415 | 244:1-244:19 | | |
| 416 | 246:1-246:2 | Objections: FRE 105, 402, 403, 801, 802 | |
| 417 | 246:4-246:9 | Objections: FRE 105, 402, 403, 801, 802 | |
| 418 | 246:19-248:11 | Objections: FRE 105, 402, 403, 801, 802 | |

30

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 419 | 248:12-248:21 | Objections: FRE 105, 402, 403, 801, 802 | |
| 420 | 251:7-251:11 | | |
| 421 | 251:13-251:19 | | |
| 422 | 252:12-253:23 | Objections: FRE 602, 701(as to 253:4-23) | |
| 423 | 257:15-257:16 | | |
| 424 | 257:18-257:25 | | |
| **OpenAI 30(b)(6) – Robert Wu and Nora Puckett** | | | |
| 425 | 11:17-11:18 | | |
| 426 | 20:25-20:25 | | |
| 427 | 21:1-21:1 | | |
| 428 | 21:3-21:4 | | |
| 429 | 21:5-21:9 | | |
| 430 | 21:24-22:11 | | |
| 431 | 22:23-22:24 | | |
| 432 | 23:1-23:4 | | |
| 433 | 23:6-23:9 | | |
| 434 | 23:22-23:22 | | |
| 435 | 23:23-23:24 | | |
| 436 | 24:2-24:3 | | |
| 437 | 24:4-24:4 | | |
| 438 | 24:6-24:6 | | |
| 439 | 24:7-24:8 | | |
| 440 | 69:15-69:15 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 441 | 69:18-69:23 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 442 | 69:24-69:25 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 443 | 70:1-70:9 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 444 | 70:10-70:11 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 445 | 70:15-70:19 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 446 | 70:20-70:20 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 447 | 71:10-71:19 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 448 | 72:3-72:7 | FRE 106 Counters: 75:21-76:7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 449 | 85:9-85:12 | FRE 106 Counters: 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 450 | 86:3-86:6 | FRE 106 Counters: 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 451 | 86:8-86:10 | FRE 106 Counters: 86:11, 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 452 | 86:13-86:14 | FRE 106 Counters: 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 453 | 86:15-86:15 | FRE 106 Counters: 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 454 | 87:13-87:13 | Objections: Outside scope of agreed 30(b)(6) topics  FRE 106 Counters: 86:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 455 | 87:17-87:19 | Objections: Outside scope of agreed 30(b)(6) topics<br><br>FRE 106 Counters: 86:16-20 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 456 | 89:2-89:3 | | |
| 457 | 89:6-89:15 | | |
| 458 | 98:20-98:20 | | |
| 459 | 100:7-100:7 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 460 | 100:9-100:13 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 461 | 100:15-100:16 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 462 | 100:18-100:21 | FRE 106 Counters: 100:23-101:7 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 463 | 102:5-102:17 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 464 | 102:19-102:20 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 465 | 102:22-103:1 | FRE 106 Counters: 101:8-21, 101:23-102:3 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 466 | 104:11-104:12 | FRE 106 Counters: 103:3-5, 103:8-12, 104:16-25 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)**<br><br>**Rule 602** (as to 104:16-25) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 467 | 104:13-104:15 | FRE 106 Counters: 103:3-5, 103:8-12, 104:16-25 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)**<br><br>**Rule 602** (as to 104:16-25) |
| 468 | 105:18-105:19 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 469 | 105:21-105:24 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 470 | 105:25-106:7 | FRE 106 Counters: 106:8-12 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 471 | 106:19-106:20 | FRE 106 Counters: 107:3-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 472 | 106:23-107:1 | FRE 106 Counters: 107:3-11 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 473 | 110:11-110:17 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 474 | 110:20-110:25 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 475 | 111:2-111:4 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 476 | 111:5-111:12 | FRE 106 Counters: 111:25-112:2, 112:7-16 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 477 | 112:18-112:19 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 478 | 112:19-112:21 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 479 | 113:3-113:9 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 480 | 118:23-119:3 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 481 | 119:5-119:8 | FRE 106 Counters: 107:19-108:9 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 482 | 126:19-126:21 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 483 | 126:23-126:25 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 484 | 127:1-127:1 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 485 | 127:2-127:5 | FRE 106 Counters: 127:13-15 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 486 | 129:4-129:5 | | |
| 487 | 129:7-129:11 | | |
| 488 | 129:14-129:15 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 489 | 129:19-129:21 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 490 | 131:8-131:10 | | |
| 491 | 131:16-131:20 | | |
| 492 | 135:15-135:17 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 493 | 135:21-135:21 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 494 | 135:22-135:25 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 495 | 136:1-136:6 | FRE 106 Counters: 136:7-10 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 496 | 136:20-136:23 | | |
| 497 | 137:8-137:11 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 498 | 137:12-137:12 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 499 | 137:13-137:22 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 500 | 137:23-138:4 | FRE 106 Counters: 137:2-7 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 501 | 139:6-139:21 | | |
| 502 | 141:9-141:12 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 503 | 141:16-141:18 | Objections: Outside scope of agreed 30(b)(6) topics | |
| 504 | 143:2-143:5 | | |
| 505 | 143:15-143:19 | | |
| 506 | 143:22-143:24 | | |
| 507 | 144:1-144:4 | | |
| 508 | 160:14-160:15 | Objections: FRE 105, 402, 403, 801, 802 <br><br> FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 509 | 160:18-160:22 | Objections: FRE 105, 402, 403, 801, 802 <br><br> FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106** <br> **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |

36

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 510 | 161:6-161:9 | Objections: FRE 105, 402, 403, 801, 802<br><br>FRE 106 Counters: 161:10-14, 161:19-23 | **Not Rule 106**<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 511 | 170:15-170:15 | FRE 106 Counters: 171:1-6 | |
| 512 | 170:21-170:21 | FRE 106 Counters: 171:1-6 | |
| 513 | 170:22-170:24 | FRE 106 Counters: 171:1-6 | |
| 514 | 172:3-172:4 | | |
| 515 | 172:5-172:7 | | |
| 516 | 172:8-172:18 | | |
| 517 | 172:19-172:21 | | |
| 518 | 172:22-172:24 | | |
| 519 | 172:25-173:8 | | |
| 520 | 173:9-173:12 | FRE 106 Counters: Wu declaration | |
| 521 | 173:14-173:25 | FRE 106 Counters: Wu declaration | |
| 522 | 174:2-174:8 | FRE 106 Counters: Wu declaration | |
| 523 | 174:9-174:17 | Objections: FRE 403, 611(a) (as to 174:15-17)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 524 | 174:25-174:25 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 525 | 175:1-175:12 | Objections: FRE 403, 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 526 | 175:14-175:16 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 527 | 175:18-175:20 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 528 | 175:22-176:5 | Objections: FRE 611(a)<br><br>FRE 106 Counters: Wu declaration, 176:8-20 | **Not Rule 106** (as to 176:8-20)<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** (as to 176:8-20) |
| 529 | 176:23-177:9 | | |
| 530 | 178:17-179:6 | | |
| 531 | 179:16-179:17 | | |
| 532 | 179:18-179:19 | | |
| 533 | 179:21-179:25 | | |
| 534 | 180:2-180:7 | | |
| 535 | 180:8-180:10 | | |
| 536 | 181:13-181:13 | | |
| 537 | 181:19-181:23 | | |
| 538 | 181:24-182:1 | | |
| 539 | 182:3-182:8 | | |
| 540 | 183:1-183:3 | | |
| 541 | 183:5-183:10 | | |

38

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 542 | 183:21-183:24 | | |
| 543 | 184:1-184:8 | | |
| 544 | 193:25-194:1 | | |
| 545 | 194:2-194:4 | | |
| 546 | 194:5-194:7 | | |
| 547 | 195:12-195:16 | FRE 106 Counters: 196:2-7 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 548 | 207:22-207:25 | Objections: FRE 602 FRE 106 Counters: 207:11-13, 207:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 549 | 208:4-208:8 | Objections: FRE 602 FRE 106 Counters: 207:11-13, 207:16-20 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 550 | 210:10-210:13 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 551 | 210:15-211:8 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 552 | 211:10-211:12 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 553 | 211:14-211:19 | FRE 106 Counters: 211:21-212:12 | **Not Rule 106** **FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 554 | 217:7-217:8 | Objections: FRE 801, 802 FRE 106 Counters: 218:5 | |
| 555 | 217:14-217:16 | Objections: FRE 801, 802 FRE 106 Counters: 218:5 | |
| 556 | 217:17-217:24 | Objections: FRE 801, 802 FRE 106 Counters: 218:5 | |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 557 | 217:25-218:4 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 558 | 218:6-218:10 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 559 | 218:11-218:13 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 560 | 220:7-220:17 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 218:5 | |
| 561 | 233:25-234:1 | | |
| 562 | 234:7-234:8 | | |
| 563 | 234:9-234:17 | | |
| 564 | 242:23-242:23 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 565 | 243:9-243:12 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 566 | 243:13-243:15 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 567 | 243:17-243:24 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 568 | 245:7-245:9 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 569 | 245:11-245:15 | FRE 106 Counters: 244:17-245:5 | **Not Rule 106**<br><br>**FRCP 32(a), Rule 602 (30(b)(6) Witness)** |
| 570 | 269:20-270:1 | | |
| 571 | 274:8-274:10 | | |
| 572 | 274:17-274:19 | | |
| 573 | 275:5-275:9 | | |
| 574 | 276:5-276:6 | | |
| 575 | 276:7-276:7 | | |
| 576 | 276:11-276:13 | | |

40

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 577 | 276:23-276:25 | | |
| 578 | 277:5-277:7 | | |
| 579 | 277:13-277:14 | | |
| 580 | 277:17-277:18 | | |
| 581 | 277:22-278:1 | | |
| 582 | 278:8-278:10 | | |
| 583 | 278:17-278:18 | | |
| 584 | 278:23-278:25 | | |
| 585 | 279:1-279:5 | | |
| **Ilya Sutskever** | | | |
| 586 | 10:17-10:17 | | |
| 587 | 13:22-14:3 | | |
| 588 | 14:9-14:13 | FRE 106 Counters: 14:16-23 | **Not Rule 106** |
| 589 | 15:6-15:10 | FRE 106 Counters: 15:11-16 | **Not Rule 106** |
| 590 | 16:3-16:7 | FRE 106 Counters: 15:18-23, 16:9-11, 16:13-18 | **Not Rule 106** |
| 591 | 16:22-16:25 | FRE 106 Counters: 16:9-11, 16:13-18 | **Not Rule 106** |
| 592 | 17:2-17:4 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 593 | 17:10-18:1 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 594 | 18:13-18:16 | FRE 106 Counters: 17:5-8, 18:2-12 | **Not Rule 106** |
| 595 | 21:8-21:10 | FRE 106 Counters: 18:22-19:8<br><br>Additional Counters: 22:10-23:4, 23:15-24:10, 27:11-28:17 | **Not Rule 106** (as to 19:2-19:8) |
| 596 | 21:14-21:24 | FRE 106 Counters: 18:22-19:8<br><br>Additional Counters: 22:10-23:4, 23:15-24:10, 27:11-28:17 | **Not Rule 106** (as to 19:2-19:8) |
| 597 | 24:11-24:11 | Additional Counters: 27:11-28:17 | |

41

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 598 | 24:12-24:12 | Additional Counters: 27:11-28:17 | |
| 599 | 24:14-24:25 | Additional Counters: 27:11-28:17 | |
| 600 | 26:9-26:17 | Additional Counters: 27:11-28:17 | |
| 601 | 27:11-28:5 | FRE 106 Counters: 28-7:17 | **Not Rule 106** |
| 602 | 30:1-30:12 | FRE 106 Counters: 30:13-15, 30:22-31:3 | **Not Rule 106** |
| 603 | 30:17-30:20 | FRE 106 Counters: 30:13-15, 30:22-31:3 | **Not Rule 106** |
| 604 | 35:4-35:9 | Objections: FRE 801, 802 | |
| 605 | 35:12-35:21 | Objections: FRE 801, 802 (as to 35:12-16) | |
| 606 | 35:23-36:6 | | |
| 607 | 36:16-36:17 | | |
| 608 | 36:21-36:24 | | |
| 609 | 40:7-41:2 | | |
| 610 | 45:11-46:7 | | |
| 611 | 48:1-48:16 | | |
| 612 | 54:25-54:25 | | |
| 613 | 57:9-58:6 | Objections: FRE 611(a) (as to 58:5-6) | |
| 614 | 58:12-58:12 | Objections: FRE 611(a) | |
| 615 | 63:23-63:24 | FRE 106 Counters: 64:24-65:8<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 616 | 64:5-64:6 | FRE 106 Counters: 64:24-65:8<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 617 | 64:7-64:9 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 618 | 64:10-64:19 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 619 | 66:2-66:4 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 620 | 66:6-66:9 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |
| 621 | 67:8-67:10 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 622 | 67:15-67:18 | FRE 106 Counters: 64:24-66:1<br><br>Additional Counters: 67:21-69:2, 69:6-70:11, 70:14-71:9, 71:13-20, 71:23-72:10, 272:1-10 | |
| 623 | 73:18-73:19 | FRE 106 Counters: 74:4-8 | **Not Rule 106** |
| 624 | 73:23-74:2 | FRE 106 Counters: 74:4-8 | **Not Rule 106** |
| 625 | 74:15-75:6 | FRE 106 Counters: 74:10-13, 75:7-21 | **Not Rule 106** |
| 626 | 84:20-84:22 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 627 | 85:11-85:24 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 628 | 86:1-86:4 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 629 | 86:6-86:6 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 630 | 86:7-86:8 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 631 | 86:9-86:11 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 632 | 87:14-87:17 | FRE 106 Counters: 86:12-87:4, 87:7-13 | **Not Rule 106** |
| 633 | 89:25-89:25 | Objections: FRE 106 | |
| 634 | 90:1-90:1 | This range appears in the below affirmative designation, and thus the same objections and counters apply. | |
| 635 | 90:1-90:9 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 636 | 90:4-90:5 | This range appears in the above affirmative designation, and thus the same objections and counters apply. | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 637 | 91:11-91:17 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 638 | 92:2-92:4 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 639 | 92:17-93:6 | FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 640 | 93:8-93:15 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 641 | 93:17-93:19 | Objections: FRE 106<br><br>FRE 106 Counters: 89:17-21, 89:23-24, 92:5-7<br><br>Additional Counters: 207:1-22 | **Not Rule 106** (as to 89:17-21, 89:23-24) |
| 642 | 102:3-102:5 | Objections: FRE 602<br><br>FRE 106 Counters: 93:21, 93:25-94:3, 99:15-100:9, 100:22-102:2, 104:12-19 | **Not Rule 106** |

45

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 643 | 102:7-102:11 | Objections: FRE 602<br><br>FRE 106 Counters: 93:21, 93:25-94:3, 99:15-100:9, 100:22-102:2, 104:12-19 | **Not Rule 106** |
| 644 | 116:21-116:21 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 645 | 117:1-117:13 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 646 | 117:25-118:3 | Objections: FRE 602<br><br>FRE 106 Counters: 116:16-19 | |
| 647 | 118:5-118:21 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 648 | 119:13-119:18 | Additional Counters: 288:9-25, 289:2-290:12, 290:14-292:15, 292:18-25, 293:9-14, 294:1-3, 294:7-10 | |
| 649 | 119:24-120:4 | Additional Counters: 288:9-25, 289:2-290:12, 290:14-292:15, 292:18-25, 293:9-14, 294:1-3, 294:7-10 | |
| 650 | 121:2-121:3 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 651 | 121:7-121:8 | Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 652 | 121:9-121:12 | FRE 106 Counters: 121:18-20, 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 653 | 121:15-121:16 | FRE 106 Counters: 121:18-20<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 654 | 122:3-122:4 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 655 | 122:6-122:8 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 656 | 122:18-122:21 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 657 | 123:6-123:12 | FRE 106 Counters: 122:11-17, 122:23-123:4<br><br>Additional Counters: 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23 | **Not Rule 106**<br><br>**Rule 602** (as to 311:19-20, 312:3-8)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 658 | 125:19-125:22 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 659 | 125:25-126:1 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 660 | 126:4-126:9 | Objections: FRE 602<br><br>Additional Counters: 329:4-6, 330:14-24, 331:20-25, 332:17-333:1, 333:8, 333:21-334:7 | |
| 661 | 128:5-128:19 | | |
| 662 | 128:21-128:22 | Objections: FRE 611(a)<br><br>Additional Counters: 308:6-309:13, 309:15-310:17, 310:19-23, 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23, 313:4-12, 314:13-315:4, 315:8-13, 315:15-18, 315:20-316-13, 316:17-19, 317:15-318:10 | **Rule 602** (as to 311:19-20)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 663 | 128:24-129:8 | Objections: FRE 611(a)<br><br>Additional Counters: 308:6-309:13, 309:15-310:17, 310:19-23, 310:24-311:20, 311:22-312:8, 312:17-18, 312:20-23, 313:4-12, 314:13-315:4, 315:8-13, 315:15-18, 315:20-316-13, 316:17-19, 317:15-318:10 | **Rule 602** (as to 311:19-20)<br><br>**Rule 402** (as to 312:17-18, 312:20-23) |
| 664 | 130:15-130:21 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 665 | 130:23-131:1 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 666 | 131:2-131:6 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16)<br>**Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3)<br>**Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 667 | 131:8-131:10 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16) **Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3) **Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 668 | 131:12-131:15 | Additional Counters: 301:2-6, 301:9-301:25, 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-24, 308:1-4 | **Rule 602** (as to 301:2-6, 301:9-16) **Rule 402** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3) **Beyond Scope** (as to 304:11-13, 304:15-24, 305:5-20, 305:22-306:23, 307:2-3, 307:2-24, 308:1-4) |
| 669 | 138:20-138:25 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 670 | 139:5-139:15 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 671 | 139:16-139:17 | FRE 106 Counters: 139:18-19, 139:23-140:22 | **Not Rule 106** |
| 672 | 145:23-145:24 | FRE 106 Counters: 146:6-14 | **Not Rule 106** |
| 673 | 146:3-146:4 | FRE 106 Counters: 146:6-14 | **Not Rule 106** |
| 674 | 148:16-148:18 | Objection: FRE 611(c), 602 FRE 106 Counters: 149:3-12 | **Not Rule 106** |
| 675 | 148:23-148:25 | Objection: FRE 611(c), 602 FRE 106 Counters: 149:3-12 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 676 | 152:12-152:12 | Additional Counters: 150:15-151:13, 157:9-18, 159:17-19, 159:21, 159:23, 160:1, 160:23-161:1, 165:6-13, 166:14-15, 166:17, 169:12-17, 169:19-170:8, 171:3-5, 171:7-10, 172:10-12, 172:14-174:12, 282:11-22, 283:6-23, 283:24-25, 284:14-286:5 | **Rule 602** (as to 151:6-13, 284:19-285:3)<br><br>**Attorney Testimony** (as to 286:3-5) |
| 677 | 152:18-153:16 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 678 | 153:18-153:20 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 679 | 153:21-153:22 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 680 | 154:3-154:25 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 681 | 155:1-155:3 | Additional Counters: Same as previous | **Objections to Additional Counters:** Same as previous |
| 682 | 169:24-170:8 | FRE 106 Counters: 169:12-16 | **Not Rule 106** |
| 683 | 173:2-173:7 | FRE 106 Counters: 172:20-173:1 | **Not Rule 106** |
| 684 | 174:3-174:12 | FRE 106 Counters: 173:9-174:2 | **Not Rule 106** |
| 685 | 339:19-339:19 | | |
| 686 | 339:20-339:22 | | |
| 687 | 339:23-340:3 | | |
| 688 | 340:5-340:5 | Objections: FRE 801, 802 | |
| 689 | 340:10-341:8 | Objections: FRE 801, 802, 611(c) (as to 341:8)<br><br>Additional Counters: 271:7-16 | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 690 | 341:10-341:11 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 271:7-16 | |
| 691 | 341:17-342:4 | Objections: FRE 801, 802, 611(c)<br><br>Additional Counters: 271:7-16 | |
| 692 | 374:6-374:7 [Corrected: 375:6-7] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 693 | 374:17-374:17 [Corrected: 375:17] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 694 | 376:17-376:19 [Corrected: 377:17-19] | FRE 106 Counters: 377:20-22, 378:20-22<br><br>Additional Counters: 382:10-16, 426:12-427:4 | **Not Rule 106**<br><br>**Rule 106** (as to 426:12-427:4; include 427:5-6) |
| 695 | 388:5-388:6 [Corrected: 389:5-6] | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 389:20-22<br><br>Additional Counters: 401:18-24, 402:1-5, 402:7-9, 413:20-23 | **Not Rule 106** |
| 696 | 388:17-388:18 [Corrected: 389:17-18] | Objections: FRE 602, 611(a)<br><br>FRE 106 Counters: 389:20-22<br><br>Additional Counters: 401:18-24, 402:1-5, 402:7-9, 413:20-23 | **Not Rule 106**<br><br>**Rule 106** (include 401:25, 402:6, 402:10, 413:24) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 697 | 402:1-402:4 [Corrected: 403:1-4] | FRE 106 Counters: 401:18-24, 402:1-5, 402:7-9, 402:11-13, 402:16-17, 403:9-15, 413:20-23 | **Not Rule 106**<br><br>**Attorney Testimony** (as to 403:9-15) |
| 698 | 402:16-402:24 [Corrected: 403:16-24] | Objections: FRE 401, 402, 403<br><br>FRE 106 Counters: 401:18-24, 402:1-5, 402:7-9, 402:11-13, 402:16-17, 403:9-15, 413:20-23 | **Not Rule 106**<br><br>**Rule 106** (include 401:25, 402:6, 402:10, 402:14-15, 413:24)<br><br>**Attorney Testimony** (as to 403:9-15) |
| | | **Helen Toner** | |
| 699 | 11:16-11:20 | | |
| 700 | 14:19-14:21 | | |
| 701 | 14:22-14:22 | | |
| 702 | 14:23-14:24 | | |
| 703 | 14:25-15:4 | | |
| 704 | 15:5-15:9 | | |
| 705 | 15:10-15:14 | | |
| 706 | 15:15-15:23 | | |
| 707 | 18:7-18:10 | | |
| 708 | 19:14-19:18 | | |
| 709 | 19:25-20:09 | | |
| 710 | 22:3-22:6 | FRE 106 Counters: 23:12-20 | **Not Rule 106** |
| 711 | 24:4-24:10 | FRE 106 Counters: 23:12-20 | **Not Rule 106** |
| 712 | 24:25-25:4 | Objections: FRE 401, 402, 403 | |
| 713 | 31:4-31:8 | Additional Counters: 29:14-30:18, 31:4-22 | **Beyond Scope** (as to 29:14-30:18) |
| 714 | 38:11-38:25 | FRE 106 Counters: 39:2-23 | |
| 715 | 39:1-39:1 | FRE 106 Counters: 39:2-23 | |
| 716 | 39:24-40:2 | | |
| 717 | 40:12-40:19 | Objections: FRE 611(c), 701, 702 (as to 40:16-19) | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 718 | 40:22-41:13 | Objections: FRE 611(c), 701, 702 and 801, 802 (as to 40:22-41:5) | |
| 719 | 42:8-43:23 | Additional Counters: 332:1-12 | |
| 720 | 45:11-46:8 | | |
| 721 | 46:9-46:13 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 722 | 46:16-46:22 | Objections: FRE 611(c)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 723 | 46:23-48:5 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 724 | 48:6-48:8 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 725 | 48:11-49:4 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 49:5-6<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 726 | 49:15-50:9 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 49:5-6,<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 727 | 50:12-50:16 | Objections: FRE 611(c), 602, 404(a), 608 (as to 50:14-16)<br><br>FRE 106 Counters: 49:5-6<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Not Rule 106, Rule 106** (include 49:7-14)<br><br>**Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 728 | 50:19-51:2 | Objections: FRE 611(c), 602, 404(a), 608 (as to 50:19-23)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |
| 729 | 51:5-51:9 | Objections: FRE 611(c), 602<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 208:4-12 | **Rule 602** (as to 197:1-7, 197:20-199:14)<br><br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 730 | 51:12-51:16 | Objections: FRE 611(c)<br><br>Additional Counters: 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3, 208:4-12, 208:16-209:8 | **Rule 602** (as to 197:1-7, 197:20-199:14, 206:13-15)<br>**Beyond Scope** (as to 194:21-195:18, 195:19-25, 197:1-7, 197:14-15, 197:17-18, 197:20-199:14, 199:17-200:21, 200:23-201:8, 202:5-16, 203:10-13, 203:16-20, 203:19-20, 203:22-204:9, 204:15-25)<br>**Rule 106** (as to 203:10-13, 203:16-20, 203:19-20, 203:22-204:9; include 202:17-18, 202:20-203:6)<br>**Rule 802** (as to 206:17-208:3) |
| 731 | 51:19-51:24 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 732 | 52:12-53:17 | Objections: FRE 611(c), 602, 801, 802 (as to 52:12-23 and 53:13) and FRE 602 (as to 53:14-17)<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 733 | 53:21-54:2 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 734 | 54:12-54:14 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 735 | 54:16-54:18 | Objections: FRE 611(c), 602<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 736 | 54:20-54:22 | Objections: FRE 611(c), 602, 404(a), 608<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 737 | 54:25-55:4 | Objections: FRE 611(c), 602, 404(a), 608<br><br>Additional Counters: 197:5-7, 197:14-15, 197:17-18, 205:1-21, 205:23-206:6, 206:13-15, 206:17-208:3 | **Beyond Scope** (as to 197:5-7, 197:14-15, 197:17-18)<br>**Rule 602** (as to 206:13-15, 206:17-208:3)<br>**Rule 802** (as to 206:17-208:3) |
| 738 | | | |
| 739 | 56:3-56:9 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 740 | 56:22-56:24 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 741 | 57:2-57:8 | Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |

59

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 742 | 57:11-57:13 | Objections: FRE 611(c) (as to 57:15-18)<br><br>Additional Counters: 216:24-217:7, 217:19-24, 218:25-219:9 | |
| 743 | | | |
| 744 | 58:11-58:23 | Objections: FRE 611(c) (as to 58:20-23)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 745 | 59:1-59:1 | Objections: FRE 611(c)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 746 | 59:3-59:10 | Objections: FRE 602<br><br>FRE 106 Counters: 59:11-15<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 747 | 59:16-59:17 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 59:11-15<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 748 | 59:19-61:1 | Objections: FRE 611(c), 602, 404(a), 608 (as to 60:23-61:1)<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 749 | 61:7-61:10 | Objections: FRE 602<br><br>Additional Counters: 288:12-18, 292:8-21, 293:8-12, 293:14-19, 293:23-294:1, 294:4-19, 297:13-15, 298:10-13, 298:15, 300:21-301:3, 301:6-19 | **Additional Counters:** 316:17-318:19<br><br>**Rule 602** (as to 293:23-294:1, 294:4-19, 298:10-13, 298:15, 300:21-301:3, 301:6-19) |
| 750 | 61:11-61:14 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 751 | 61:17-61:17 | Objections: FRE 611(c)<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 752 | 61:19-61:24 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 753 | 62:25-64:5 | Objections: FRE 602 and FRE 611(c) (as to 62:25-63:25)<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 754 | | | |
| 755 | 64:24-65:1 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |
| 756 | 65:4-65:9 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 62:16-18, 62:21-23<br><br>Additional Counters: 189:7-22, 190:1-4 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 757 | 65:22-66:2 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7<br><br>Additional Counters: 327:8-331:3 | **Not Rule 106**<br><br><br><br>**Rule 802** |
| 758 | 66:6-66:7 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 759 | 66:10-66:15 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 760 | 73:8-73:11 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 761 | 73:12-74:21 | FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 762 | 75:9-76:11 | Objections: FRE 801, 802<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 763 | 76:14-76:16 | Objections: FRE 611(c), 404(a), 608, 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 764 | 76:18-76:18 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 765 | 76:20-76:22 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 766 | 76:25-77:4 | Objections: FRE 611(c), 602<br><br>FRE 106 Counters: 66:21-22, 66:25-67:23, 69:12-71:11, 72:20-73:7 | **Not Rule 106** |
| 767 | | | |
| 768 | | | |
| 769 | | | |
| 770 | | | |
| 771 | 83:4-83:7 | FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 772 | 83:10-83:14 | FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 773 | 83:24-85:21 | Objections: FRE 801, 802 (as to 84:9-14, 84:22-85:21)<br><br>FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 774 | 86:17-86:20 | FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 775 | 86:24-87:3 | FRE 106 Counters: 87:5-10 | **Not Rule 106** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 776 | 87:11-87:16 | Objections: FRE 401, 402, 403, 602, 701, 702<br><br>FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 777 | 87:19-87:22 | Objections: FRE 401, 402, 403, 602, 701, 702<br><br>FRE 106 Counters: 87:5-10 | **Not Rule 106** |
| 778 | | | |
| 779 | 91:23-92:4 | Objections: FRE 404(a), 608, 611(c) (as to 92:5-7)<br><br>FRE 106 Counters: 82:5-10, 82:14-83:3, 83:20-23<br><br>Additional Counters: 209:21-210:19, 210:24-211:15, 211:17-20 | **Not Rule 106** (as to 82:5-10, 82:14-83:3) |
| 780 | | | |
| 781 | | | |
| 782 | | | |
| 783 | | | |
| 784 | | | |
| 785 | | | |
| 786 | 102:25-103:1 | | |

65

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 787 | 103:14-104:1 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: 224:12-17, 226:1-15, 227:3-6, 228:2-10, 230:15-25, 231:20-25, 233:25-234:2, 234:4-24, 235:1-4, 242:12-243:1, 245:3-15, 245:17-246:1, 250:7-14, 251:13-19, 288:12-18 | **Not Rule 106**<br><br>**Rule 106** (include 226:16-24, 229:3-230:5, 231:5-12, 235:5-10, 235:13-236:1, 236:9-13, 243:2-244:8, 248:7-10, 248:12-251:5, 290:6-12, 304:25-305:8, 305:13-307:7, 310:21-311:7)<br><br>**Beyond Scope** (as to 288:12-18)<br><br>**Rule 802** (as to 242:12-243:1) |
| 788 | 104:2-104:2 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 789 | 104:11-105:12 | FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | **Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 790 | 105:13-105:17 | Objections: FRE 404(a), 608 (and resulting lack of foundation)<br><br>FRE 106 Counters: 104:3-10<br><br>Additional Counters: Same as above | <br><br><br>**Not Rule 106**<br><br>**Objections to Additional Counters:** Same as previous |
| 791 | | | |

66

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 792 | | | |
| 793 | | | |
| 794 | 111:8-111:19 | FRE 106 Counters: 111:20-112:1 | |
| 795 | 112:2-112:6 | FRE 106 Counters: 111:20-112:1 | |
| 796 | 113:15-113:22 | FRE 106 Counters: 114:15-115:4 | **Not Rule 106** |
| 797 | 119:10-119:16 | FRE 106 Counters: 119:17-20 | |
| 798 | 122:17-123:7 | | |
| 799 | 124:25-125:12 | | |
| 800 | 125:13-125:23 | FRE 106 Counters: 126:6-22<br><br>Additional Counters: 173:6-174:7, 174:9-13, 174:22-25, 175:2-16, 175:19-176:17 | **Not Rule 106**<br><br>**Beyond Scope** (as to 174:22-25, 175:2-16, 175:19-176:17)<br>**Rule 402** (as to 174:22-25, 175:2-16, 175:19-176:17) |
| 801 | 127:1-127:12 | FRE 106 Counters: 127:17-20, 127:23-128:10 | **Not Rule 106** |
| 802 | 128:12-128:16 | Objections: FRE 602 | |
| 803 | 128:20-128:22 | Objections: FRE 602 | |
| 804 | 128:25-129:21 | Objections: FRE 602 (as to 129:8-21) | |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 805 | 130:6-130:12; 130:16-:21 | Additional Counters: 251:20-252:12, 252:17-254:5, 254:7-8, 254:15-22, 256:5-257:18 | **Rule 802** (as to 252:17-254:5, 254:7-8, 256:5-257:18)<br><br>**Rule 602** (as to 252:17-254:5, 254:7-8)<br><br>**Rule 106** (as to 256:5-257:18; include 243:2-244:8, 248:7-10, 248:12-251:5) |
| 806 | 131:21-132:6 | Additional Counters: 251:20-252:12, 252:17-254:5, 254:7-8, 254:15-22, 256:5-257:18 | **Rule 802** (as to 252:17-254:5, 254:7-8, 256:5-257:18)<br><br>**Rule 602** (as to 252:17-254:5, 254:7-8)<br><br>**Rule 106** (as to 256:5-257:18; include 243:2-244:8, 248:7-10, 248:12-251:5) |
| 807 | 132:16-133:3 | | |
| 808 | 133:17-133:19 | Objections: FRE 602 | |
| 809 | 133:22-134:5 | Objections: FRE 602 | |
| 810 | 146:18-148:3 | Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |

AMENDED ATTACHMENT C: PLAINTIFF'S DISCOVERY DESIGNATIONS AND THE OPENAI DEFS.' RESPONSES
CASE NO.: 4:24-CV-04722-YGR

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 811 | 148:5-149:3 | Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |
| 812 | 149:4-149:5 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |
| 813 | 149:8-149:8 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |

69

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 814 | 149:12-149:14 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |
| 815 | 149:17-149:17 | Objections: FRE 611(c), 602<br><br>Additional Counters: 274:10-275:3, 275:20-276:25, 277:1-16, 278:7-11, 280:12-15, 281:7-282:13 | **Rule 802** (as to 275:20-276:25, 277:1-16)<br><br>**Rule 106** (as to 275:20-276:25, 278:7-11; include 277:17-25)<br><br>**Rule 602** (as to 281:7-283:2, 283:4)<br><br>**Rule 402, Rule 403, Musk MIL 2** (as to 281:7-282:13) |
| 816 | 154:15-154:23 | Objections: FRE 401, 402, 801, 802, 805 | |
| 817 | 155:15-156:22 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602 | |
| 818 | 156:25-157:6 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602 | |
| 819 | 165:2-165:22 | Objections: FRE 611(c) and FRE 401, 402, 801, 802, 805 (as to 165:2-20) and FRE 602 (as to 165:21-22)<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |

| Designation No. | Plaintiff's Designations | OpenAI Defendants' Counter Designations and Objections | Plaintiff's Objections to Counters |
|---|---|---|---|
| 820 | 165:25-166:2 | Objections: FRE 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 821 | 166:4-166:8 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 822 | 166:11-166:18 | Objections: FRE 401, 402, 801, 802 (as to 166:11-15), 805 and FRE 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |
| 823 | 166:21-166:22 | Objections: FRE 401, 402, 801, 802, 805, 611(c), 602<br><br>Additional Counters: 71:12-72:2, 260:23-262:12, 262:18-23, 263:2-12, 264:16-21 | **Beyond Scope** |

## II.    DISCOVERY RESPONSE DESIGNATIONS

| Designation No. | Document | Designations | OpenAI Defendants' Counter Designations and Objections |
|---|---|---|---|
| 1 | [*Withdrawn*] | | |
| 2 | Samuel Altman's Amended Supplemental Responses and Objections to Interrogatories (9/15/2025) | Entirety | FRE 401, 402, 403 |
| 3 | Gregory Brockman's Second Amended Supplemental Responses and Objections to Interrogatories (9/21/2025) | Entirety | FRE 401, 402, 403 |
| 4 | Declaration of Robert Wu (10/17/2025) | Entirety | |